IN THE UNITED STATES DISTRICT COURT

FOR THE SOUTHERN DISTRICT OF FLORIDA,

WEST PALM BEACH DIVISION

– – – – – – – – – – – – – – – – – –X

DIANE GOOCH,                                   :

PLAINTIFF,                                     : CIVIL ACTION NO. _____

                                               :                    (JURY DEMAND)

v.                                             :

                                               :

UNITED STATES OF AMERICA, :

DEFENDANT,                                     :

                                               :

– – – – – – – – – – – – – – – – – X

## **COMPLAINT**

1.  Diane Gooch   is the Plaintiff in this action. She resides at 801 South Olive
    Avenue, Unit 1206, West Palm Beach, Florida 33401.  The last four digits of her
    Social Security Number are: XXX-XX-4358.

2.  Following her move to Florida in 2014, Plaintiff, DIANE GOOCH, has been
    and continues to be a resident of West Palm Beach, Palm Beach County,
    Florida, at all times pertinent to and referred to in this Complaint.

3.  The Defendant is the United States of America.

4.  This is an action for the recovery of federal income tax and interest
    erroneously or illegally assessed and collected, and this Court has jurisdiction by
    reason of 28 U.S.C. §1346(a)(1).

46212136v4
65702.0001

law. Plaintiff, DIANE GOOCH, has never received a response to this letter from the Defendant, UNITED STATES OF AMERICA, to date.

14. Plaintiff has overpaid her federal income tax for the year 2013 in the amount of $385,234.00 plus statutory interest allowable under the law and the Defendant, UNITED STATES OF AMERICA, has refused to refund those payments to her.

WHEREFORE, Plaintiff, DIANE GOOCH, demands that Final Judgment be entered in her favor and against the Defendant, UNTIED STATES OF AMERICA, in the amount of $385,234.00 plus statutory interest allowable under the law, and costs allowed by law, and such other relief as the Court may deem just, including an award of reasonable litigation costs incurred in this proceeding, pursuant to 26 U.S.C. §7430.

## **JURY DEMAND**

Plaintiff, DIANE GOOCH, hereby demands trial by jury on all issues so triable.

Respectfully submitted this 3 day of ~~January~~ February 2021 by:

> Chris Alan Draper
> /s/ Chris Alan Draper
> Florida Bar No.: 0838640
> Greenspoon Marder LLP
> 525 Okeechobee Boulevard, Suite 900
> West Palm Beach, Florida 33401
> Phone: (561) 838-4506
> Facsimile: 561-718-2827
> Primary Email: chris.draper@gmlaw.com

46212136v4
65702.0001

# Exhibit A

5.  Recovery is sought of federal income tax for the taxable year ended December 31, 2013 in the amount of be $385,234.00, together with statutory interest allowed thereon.

6.  On September 5, 2014, Plaintiff, DIANE GOOCH, electronically filed a timely federal income tax return for the year 2013 with the Internal Revenue Service and timely paid income taxes in the amount of $1,046,800 related to this return. A copy of this return is attached hereto, marked Exhibit A, and made a part hereof.

7.  Under cover letter dated January 4, 2017, Plaintiff, DIANE GOOCH, received a Schedule K-1 for 2013 from Scratch Hard LLP reporting an ordinary business loss by GOOCH on line 1 in the amount of $1,362,927.00. That letter stated:

    "Enclosed is your 2013 Schedule K-1 (Form 1065), Partner's Share of Income, Credits, Deductions, etc., which has been filed with the 2013 Form 1065 U.S. Return of Partnership Income of SCRATCH HARD LLC. The amounts reported to you on lines 1-20 of the Schedule K-1 (Form 1065), Partner's Share of Income, Credits, Deductions, etc., represent your share of income, credits, deductions, and other information to be reported on the appropriate lines of your tax return. The IRS has substantially changed the Schedule K-1 by utilizing codes on some lines to identify the item and provide reporting information."

    A copy of this Schedule K-1 is attached hereto, marked Exhibit B, and made a part hereof.

8.  On September 4, 2017, the Defendant's, UNITED STATES OF AMERICA, Internal Revenue Service ("IRS") extended the filing deadline and granted relief to January 31, 2018 to perform any time sensitive actions, including filing of original or amended tax returns. The IRS issued this relief under their statutory authority granted pursuant to Section 7508A of the Internal Revenue Code of

46212136v4
65702.0001

1986, as amended, and pursuant to Treasury Regulation §301.7508A-1. A copy of the IRS press release provided as Exhibit C, attached hereto and made a part hereof, specifically provides:

> "The IRS is now offering expanded relief to any area designated by FEMA as qualifying for either individual assistance or public assistance in the State of Florida. Individuals who reside or have a business in Alachua... Palm Beach ...Washington counties may qualify for tax relief. This represents all 67 counties of Florida."

The relief was granted with respect to any filings due after September 3, 2017. A permanent record of this relief is set forth in IRS Publication 976, at pages 5 and 6, copies of which are attached hereto as Exhibit D and made a part hereof. At that time, Plaintiff, DIANE GOOCH, was a resident of Palm Beach County, Florida which was included in the Presidential Declared Disaster Area and was therefore entitled to such relief.

9. A timely amended Form 1040X claim was filed on September 27, 2017, well before the January 31, 2018 deadline referred to in Paragraph 8 above. The Amended Tax Return claimed a total overpayment of $611,078.00, of which $225,884.00 was applied to tax due for 2014, leaving a refund due of $385,234.00. The stated basis for this claim was the additional losses reported on the Scratch Hard LLC Schedule K-1 referred to in Paragraph 7 above, but which were "not reported with the original filing" of Form 1040. A copy of this claim for refund is attached hereto, marked Exhibit E, and made a part hereof. More than six months have elapsed since the filing of the claim.

10. But for the relief granted by the Defendant as described in Paragraph 8, the filing of a claim for refund on Form 1040X for 2013 which was necessitated by the Schedule K-1 referred to in Paragraph 7, the statute of limitations on the filing of

a claim for refund on Form 1040X would have expired on September 5, 2017. For this reason the Plaintiff, DIANE GOOCH, hand printed at the top of page 1 of such Form 1040X "Hurricane Irma Relief - Statute Extended For All Filings from September 4, 2017 to Jan. 31, 2018." See Exhibit E.

11. By letter dated September 16, 2019 (Letter Number: LTR 105C), IRS reference, 0639100537, Defendant, UNITED STATES OF AMERICA, disallowed Plaintiff's, DIANE GOOCH, claim for a refund of income taxes (the "Claim Disallowance"). A copy of the Claim Disallowance is attached hereto as Exhibit "F"). The stated reason for Defendant's disallowance was:

> "WHY WE CAN'T ALLOW YOUR CLAIM
> You filed your claim more than 3 years after you filed your tax return. The received date on your return is Sep. 29, 2017. The last day to file a timely claim or return for tax year 2013 was Sep. 05, 2017. We can't allow your claim or return because the received date is after the deadline."

12. As required by Section 6532(a)(1) of the Internal Revenue Code §1986, as amended, the formal claim disallowance referred to in Paragraph 11 was mailed by certified mail to the Plaintiff, DIANE GOOCH and states:

> If you don't agree with our decision, you can file suit to recover tax, penalties, or other amounts, with the United States District Court that has jurisdiction or with the United States Court of Federal Claims.

13. On December 9, 2019, Plaintiff, DIANE GOOCH, prepared and filed a letter to the Defendant, UNITED STATES OF AMERICA, providing a detailed explanation of why the Plaintiff's, DIANE GOOCH, claim for a refund made on Form 1040X was timely and requested expeditious processing of the requested refund in the amount of $385,234.00 plus statutory interest allowable under the

46212136v4
65702.0001

**AS ORIGINALLY FILED**

Form **1040** — Department of the Treasury - Internal Revenue Service (99)
**U.S. Individual Income Tax Return** **2013** OMB No. 1545-0074 | IRS Use Only - Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2013, or other tax year beginning _____, 2013, ending _____, 20____ | See separate instructions.

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| DIANE | GOOCH | xxx-xx-4358 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |

Home address (number and street). If you have a P.O. box, see instructions. **76 WEST RIVER ROAD** | Apt. no. | ▲ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions). **RUMSON    NJ    07760-1138**

Foreign country name | Foreign province/state/county | Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

**Filing Status**
Check only one box.
1. ☐ Single
2. ☐ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☒ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child

**Exemptions**
6a ☒ Yourself. If someone can claim you as a dependent, **do not check box 6a** . . . . . . . . . . }  Boxes checked on 6a and 6b **1**
b ☐ Spouse . . . . . .
c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| STEFAN GOOCH | xxx-xx-1554 | SON | |
| | | | |
| | | | |
| | | | |

If more than four dependents, see instructions and check here ▶ ☐

No. of children on 6c who:
● lived with you **1**
● did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . . . . . . | Add numbers on lines above ▶ **2**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . | 7 | |
| 8a Taxable interest. Attach Schedule B if required . . . . . . . . . . . | 8a | 21,914. |
| b Tax-exempt interest. Do not include on line 8a . . | 8b | | |
| 9a Ordinary dividends. Attach Schedule B if required . . . . . . . . . . | 9a | 118,889. |
| b Qualified dividends . . . . . . . . . STMT. 1 | 9b | 3,275. | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes . . . | 10 | |
| 11 Alimony received . . . . . . . . . . . . . . . . . . . . . | 11 | 356,250. |
| 12 Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . | 12 | |
| 13 Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | 2,966,819. |
| 14 Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . | 14 | |
| 15a IRA distributions . . . . . | 15a | | b Taxable amount . . . . | 15b | |
| 16a Pensions and annuities . . | 16a | | b Taxable amount . . . . | 16b | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | -3,325. |
| 18 Farm income or (loss). Attach Schedule F . . . . . . . . . . . . | 18 | |
| 19 Unemployment compensation . . . . . . . . . . . . . . . . | 19 | |
| 20a Social security benefits . . | 20a | | b Taxable amount . . . . | 20b | |
| 21 Other income. List type and amount _____ SEE STATEMENT 1 _____ | 21 | 41,500. |
| 22 Combine the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 3,502,047. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 Educator expenses . . . . . . . . . . . . . . . . . | 23 | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . . . | 24 | |
| 25 Health savings account deduction. Attach Form 8889 . . . . | 25 | |
| 26 Moving expenses. Attach Form 3903 . . . . . . . . . . | 26 | |
| 27 Deductible part of self-employment tax. Attach Schedule SE . . | 27 | |
| 28 Self-employed SEP, SIMPLE, and qualified plans . . . . . | 28 | |
| 29 Self-employed health insurance deduction . . . . . . . | 29 | |
| 30 Penalty on early withdrawal of savings . . . . . . . . | 30 | |
| 31a Alimony paid   b Recipient's SSN ▶ _____ | 31a | |
| 32 IRA deduction . . . . . . . . . . . . . . . | 32 | |
| 33 Student loan interest deduction . . . . . . . . . . | 33 | |
| 34 Tuition and fees. Attach Form 8917 . . . . . . . . . | 34 | |
| 35 Domestic production activities deduction. Attach Form 8903 . . | 35 | |
| 36 Add lines 23 through 35 . . . . . . . . . . . . . . . . . . . . . . | 36 | |
| 37 Subtract line 36 from line 22. This is your **adjusted gross income** . . . . . . . ▶ | 37 | 3,502,047. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions. | Form **1040** (2013)

JSA 3A1210 3.000
RS

3136GY B44T  08/19/2014  14:32:02  V13-6.1F  044308.900

AS ORIGINALLY FILED

Form 1040 (2013) DIANE GOOCH                                                     xxx-xx-4358 Page **2**

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38 Amount from line 37 (adjusted gross income) | 38 | 3,502,047. |

| | | | |
|---|---|---|---|
| | 39a Check if: { You were born before January 2, 1949, ☐ Blind. } **Total boxes** | | |
| | Spouse was born before January 2, 1949, ☐ Blind. } checked ▶ 39a | | |

**Standard Deduction for -**
- People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions.
- All others:
Single or Married filing separately, $6,100
Married filing jointly or Qualifying widow(er), $12,200
Head of household, $8,950

| | | | |
|---|---|---|---|
| | b If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b | | |
| | 40 Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 365,977. |
| | 41 Subtract line 40 from line 38 | 41 | 3,136,070. |
| | 42 Exemptions. If line 38 is $150,000 or less, multiply $3,900 by the number on line 6d. Otherwise, see instructions | 42 | NONE |
| | 43 Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 3,136,070. |
| | 44 Tax (see instructions). Check if any from: a ☐ Form(s) 8814  b ☐ Form 4972  c ☐ | 44 | 619,796. |
| | 45 Alternative minimum tax (see instructions). Attach Form 6251 | 45 | 95,243. |
| | 46 Add lines 44 and 45 ▶ | 46 | 715,039. |
| | 47 Foreign tax credit. Attach Form 1116 if required ... 47 | 380. | |
| | 48 Credit for child and dependent care expenses. Attach Form 2441 ... 48 | | |
| | 49 Education credits from Form 8863, line 19 ... 49 | | |
| | 50 Retirement savings contributions credits. Attach Form 8880 ... 50 | | |
| | 51 Child tax credit. Attach Schedule 8812, if required ... 51 | | |
| | 52 Residential energy credits. Attach Form 5695 ... 52 | | |
| | 53 Other credits from Form: a ☐ 3800  b ☐ 8801  c ☐ ... 53 | | |
| | 54 Add lines 47 through 53. These are your total credits | 54 | 380. |
| | 55 Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ▶ | 55 | 714,659. |

| | | | |
|---|---|---|---|
| **Other Taxes** | 56 Self-employment tax. Attach Schedule SE | 56 | |
| | 57 Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919 | 57 | |
| | 58 Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 58 | |
| | 59a Household employment taxes from Schedule H | 59a | |
| | b First-time homebuyer credit repayment. Attach Form 5405 if required | 59b | |
| | 60 Taxes from: a ☐ Form 8959  b ☒ Form 8960  c ☐ Instructions; enter code(s) | 60 | 106,297. |
| | 61 Add lines 55 through 60. This is your total tax ▶ | 61 | 820,956. |

| | | | | |
|---|---|---|---|---|
| **Payments** | 62 Federal income tax withheld from Forms W-2 and 1099 | 62 | | |
| If you have a qualifying child, attach Schedule EIC. | 63 2013 estimated tax payments and amount applied from 2012 return | 63 | | |
| | 64a Earned income credit (EIC) | 64a | | |
| | b Nontaxable combat pay election ... 64b | | | |
| | 65 Additional child tax credit. Attach Schedule 8812 | 65 | | |
| | 66 American opportunity credit from Form 8863, line 8 | 66 | | |
| | 67 Reserved | 67 | | |
| | 68 Amount paid with request for extension to file | 68 | 1,046,800. | |
| | 69 Excess social security and tier 1 RRTA tax withheld | 69 | | |
| | 70 Credit for federal tax on fuels. Attach Form 4136 | 70 | | |
| | 71 Credits from Form: a ☐ 2439  b ☐ Reserved  c ☐ 8885  d ☐ | 71 | | |
| | 72 Add lines 62, 63, 64a, and 65 through 71. These are your total payments ▶ | 72 | 1,046,800. | |

| | | | |
|---|---|---|---|
| **Refund** | 73 If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you overpaid | 73 | 225,844. |
| Direct deposit? See instructions. | 74a Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | 74a | |
| | ▶ b Routing number [ ] ▶ c Type: ☐ Checking ☐ Savings | | |
| | ▶ d Account number [ ] | | |
| | 75 Amount of line 73 you want applied to your 2014 estimated tax ▶ 75 | 225,844. | |

| | | | |
|---|---|---|---|
| **Amount You Owe** | 76 Amount you owe. Subtract line 72 from line 61. For details on how to pay, see instructions ▶ | 76 | |
| | 77 Estimated tax penalty (see instructions) ... 77 | | |

| | |
|---|---|
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ Yes. Complete below.  ☐ No |
| | Designee's name ▶ DAVID A LIFSON   Phone no. ▶ 212-572-5500   Personal identification number (PIN) ▶ 99102 |

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | | |
|---|---|---|---|
| Your signature | Date | Your occupation | Daytime phone number |
| | | HOUSEWIFE | |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here |

| | | |
|---|---|---|
| **Paid Preparer Use Only** | Print/Type preparer's name: DAVID A LIFSON | Preparer's signature    Date   Check ☐ if self-employed   PTIN P00041561 |
| | Firm's name ▶ CROWE HORWATH LLP | Firm's EIN ▶ 35-0921680 |
| | Firm's address ▶ 488 MADISON AVENUE - FLOOR 3  NEW YORK, NY 10022 | Phone no. 212-572-5500 |

JSA
3A1220 2.000

Form **1040** (2013)

3136GY  B44T  08/19/2014  14:32:02  V13-6.1F  044308.900

11

AS ORIGINALLY FILED

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

**Itemized Deductions**

▶ Information about Schedule A and its separate instructions is at *www.irs.gov/schedulea*.
▶ Attach to Form 1040.

OMB No. 1545-0074

**2013**
Attachment
Sequence No. **07**

Name(s) shown on Form 1040
DIANE GOOCH

Your social security number
xxx-xx-4358

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | |
| | 1 | Medical and dental expenses (see instructions) . . . . . | 1 | |
| | 2 | Enter amount from Form 1040, line 38 | 2 | |
| | 3 | Multiply line 2 by 10% (.10). But if either you or your spouse was born before January 2, 1949, multiply line 2 by 7.5% (.075) instead . . . . . . . . | 3 | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- . . . . . . . . . . | 4 | |
| **Taxes You Paid** | 5 | State and local (check only one box): | | |
| | | a [X] Income taxes, or . . . . . . STMT 2 | 5 | 175,000. |
| | | b [ ] General sales taxes | | |
| | 6 | Real estate taxes (see instructions) . . . . . STMT 2 | 6 | 103,491. |
| | 7 | Personal property taxes . . . . . . . . . . . | 7 | |
| | 8 | Other taxes. List type and amount ▶ _ _ _ _ _ _ _ _ _ _ _ | 8 | |
| | 9 | Add lines 5 through 8 . . . . . . . . . . . . . . . . . . | 9 | 278,491. |
| **Interest You Paid** | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ▶ | 11 | |
| **Note.** Your mortgage interest deduction may be limited (see instructions). | 12 | Points not reported to you on Form 1098. See instructions for special rules . . . . . . . . . . | 12 | |
| | 13 | Mortgage insurance premiums (see instructions). . . . . . | 13 | |
| | 14 | Investment interest. Attach Form 4952 if required. (See instructions.) | 14 | 9,323. STMT 2 |
| | 15 | Add lines 10 through 14 . . . . . . . . . . . . . . . . . | 15 | 9,323. |
| **Gifts to Charity** | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instructions . . SEE STATEMENT 2 | 16 | 29,243. |
| If you made a gift and got a benefit for it, see instructions. | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 . | 17 | |
| | 18 | Carryover from prior year . . . . . . . . . . | 18 | |
| | 19 | Add lines 16 through 18 . . . . . . . . . . . . . . . . . | 19 | 29,243. |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) . . . . . . . . . . . . . | 20 | |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 | Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 21 | |
| | 22 | Tax preparation fees . . . . . . . . . . . . | 22 | |
| | 23 | Other expenses - investment, safe deposit box, etc. List type and amount ▶ _ _ _ _ _ _ _ _ SEE STATEMENT 3 _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 23 | 215,772. |
| | 24 | Add lines 21 through 23 . . . . . . . . . . . | 24 | 215,772. |
| | 25 | Enter amount from Form 1040, line 38 . . . . . [25] 3,502,047. | | |
| | 26 | Multiply line 25 by 2% (.02) . . . . . . . . . | 26 | 70,041. |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- . . . . . . . . . . | 27 | 145,731. |
| **Other Miscellaneous Deductions** | 28 | Other - from list in instructions. List type and amount ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 28 | |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $150,000?   SEE STMT 4 | 29 | 365,977. |
| | | [ ] No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. | | |
| | | [X] Yes. Your deduction may be limited. See the Itemized Deductions Worksheet in the instructions to figure the amount to enter. | | |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here . . . . . . . . . . . . . . ▶ [ ] | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

JSA
3A1400 2.000

Schedule A (Form 1040) 2013

**AS ORIGINALLY FILED**

| SCHEDULE E | **Supplemental Income and Loss** | OMB No. 1545-0074 |
|---|---|---|
| **(Form 1040)** | (From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.) | **2013** |
| Department of the Treasury Internal Revenue Service (99) | ▶ Attach to Form 1040, 1040NR, or Form 1041. ▶ Information about Schedule E and its separate instructions is at *www.irs.gov/schedulee*. | Attachment Sequence No. **13** |

Name(s) shown on return

DIANE GOOCH

Your social security number

xxx-xx-4358

**Part I**  **Income or Loss From Rental Real Estate and Royalties** Note. If you are in the business of renting personal property, use Schedule C or C-EZ (see instructions). If you are an individual, report farm rental income or loss from **Form 4835** on page 2, line 40.

A  Did you make any payments in 2013 that would require you to file Form(s) 1099? (see instructions)  Yes [X]  No
B  If "Yes," did you or will you file required Forms 1099?  Yes  No

**1a** Physical address of each property (street, city, state, ZIP code)

| | |
|---|---|
| **A** | |
| **B** | |
| **C** | |

| **1b** | Type of Property (from list below) | **2** For each rental real estate property listed above, report the number of fair rental and personal use days. Check the **QJV** box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|
| **A** | | | A | | | |
| **B** | | | B | | | |
| **C** | | | C | | | |

**Type of Property:**
1 Single Family Residence     3 Vacation/Short-Term Rental   5 Land          7 Self-Rental
2 Multi-Family Residence      4 Commercial                  6 Royalties      8 Other (describe)

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| **3** Rents received . . . . . . . . . . . . . . . | **3** | | | | |
| **4** Royalties received . . . . . . . . . . . . . . | **4** | | | | |
| **Expenses:** | | | | | |
| **5** Advertising . . . . . . . . . . . . . . . . | **5** | | | | |
| **6** Auto and travel (see instructions) . . . . . . . . | **6** | | | | |
| **7** Cleaning and maintenance . . . . . . . . . . | **7** | | | | |
| **8** Commissions . . . . . . . . . . . . . . . | **8** | | | | |
| **9** Insurance . . . . . . . . . . . . . . . . | **9** | | | | |
| **10** Legal and other professional fees . . . . . . . . | **10** | | | | |
| **11** Management fees . . . . . . . . . . . . . . | **11** | | | | |
| **12** Mortgage interest paid to banks, etc. (see instructions) . . . | **12** | | | | |
| **13** Other interest . . . . . . . . . . . . . . . | **13** | | | | |
| **14** Repairs . . . . . . . . . . . . . . . . . | **14** | | | | |
| **15** Supplies . . . . . . . . . . . . . . . . | **15** | | | | |
| **16** Taxes . . . . . . . . . . . . . . . . . . | **16** | | | | |
| **17** Utilities . . . . . . . . . . . . . . . . . | **17** | | | | |
| **18** Depreciation expense or depletion . . . . . . . . | **18** | | | | |
| **19** Other (list) ▶ _____ | **19** | | | | |
| **20** Total expenses. Add lines 5 through 19 . . . . . . . | **20** | | | | |
| **21** Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file Form 6198 . . . . . . . . . . . | **21** | | | | |
| **22** Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) . . . . . . | **22** | ( ) | ( ) | ( ) | ( ) |

| **23a** Total of all amounts reported on line 3 for all rental properties . . . . . . . . | **23a** | |
| **b** Total of all amounts reported on line 4 for all royalty properties . . . . . . . . | **23b** | |
| **c** Total of all amounts reported on line 12 for all properties . . . . . . . . . . | **23c** | |
| **d** Total of all amounts reported on line 18 for all properties . . . . . . . . . . | **23d** | |
| **e** Total of all amounts reported on line 20 for all properties . . . . . . . . . . | **23e** | |
| **24** **Income.** Add positive amounts shown on line 21. **Do not** include any losses . . . . . . . . . . | **24** | |
| **25** **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here . . | **25** | ( ) |
| **26** **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 . . . . . | **26** | |

For Paperwork Reduction Act Notice, see the seperate instructions.                     Schedule E (Form 1040) 2013

JSA
3X1300 1.000

**AS ORIGINALLY FILED**

| Schedule E (Form 1040) 2013 | Attachment Sequence No. **13** | Page **2** |
|---|---|---|

Name(s) shown on return. Do not enter name and social security number if shown on other side.  **Your social security number**

DIANE GOOCH                                                                                          xxx-xx-4358

**Caution.** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

**Part II** | **Income or Loss From Partnerships and S Corporations**   **Note.** If you report a loss from an at-risk activity for which any amount is **not** at risk, you **must** check the box in column (e) on line 28 and attach **Form 6198**. See instructions.

27   Are you reporting any loss not allowed in a prior year due to the at-risk, excess farm loss, or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section.  **Yes** ☐ **No** ☒

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | SEE STATEMENT 7 | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |

| | STMT 8  Passive Income and Loss | | STMT 9  Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| 29a Totals | | 5,798. | | | |
| b Totals | 5,798. | | 3,325. | | |

| 30 | Add columns (g) and (j) of line 29a | 30 | 5,798. |
|---|---|---|---|
| 31 | Add columns (f), (h), and (i) of line 29b | 31 | ( 9,123.) |
| 32 | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below | 32 | -3,325. |

**Part III** | **Income or Loss From Estates and Trusts**

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 34a Totals | | | | |
| b Totals | | | | |

| 35 | Add columns (d) and (f) of line 34a | 35 | |
|---|---|---|---|
| 36 | Add columns (c) and (e) of line 34b | 36 | ( ) |
| 37 | **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below | 37 | |

**Part IV** | **Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder**

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below | 39 | |
|---|---|---|---|

**Part V** | **Summary**

| 40 | Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below | 40 | |
|---|---|---|---|
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 ▶ | 41 | -3,325. |
| 42 | **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code V; and Schedule K-1 (Form 1041), box 14, code F (see instructions) | 42 | |
| 43 | **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules | 43 | |

Schedule E (Form 1040) 2013

JSA
3X1310 1.000

AS ORIGINALLY FILED

| Form **6251** | **Alternative Minimum Tax - Individuals** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Information about Form 6251 and its separate instructions is at *www.irs.gov/form6251.* ▶ Attach to Form 1040 or Form 1040NR. | **2013** Attachment Sequence No. **32** |

| Name(s) shown on Form 1040 or Form 1040NR | Your social security number |
|---|---|
| DIANE GOOCH | xxx-xx-4358 |

## Part I   Alternative Minimum Taxable Income (See instructions for how to complete each line.)

| | | | |
|---|---|---|---:|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41, and go to line 2. Otherwise, enter the amount from Form 1040, line 38, and go to line 7. (If less than zero, enter as a negative amount.) | **1** | 3,136,070. |
| 2 | Medical and dental. If you or your spouse was 65 or older, enter the **smaller** of Schedule A (Form 1040), line 4, **or 2.5% (.025)** of Form 1040, line 38. If zero or less, enter -0-. | **2** | |
| 3 | Taxes from Schedule A (Form 1040), line 9 | **3** | 278,491. |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet in the instructions for this line | **4** | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 27 | **5** | 145,731. |
| 6 | If Form 1040, line 38, is $150,000 or less, enter -0-. Otherwise, see instructions | **6** | ( 96,811.) |
| 7 | Tax refund from Form 1040, line 10 or line 21 | **7** | ( ) |
| 8 | Investment interest expense (difference between regular tax and AMT) | **8** | −7,509. |
| 9 | Depletion (difference between regular tax and AMT) | **9** | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | **10** | |
| 11 | Alternative tax net operating loss deduction | **11** | ( ) |
| 12 | Interest from specified private activity bonds exempt from the regular tax | **12** | |
| 13 | Qualified small business stock (7% of gain excluded under section 1202) | **13** | |
| 14 | Exercise of incentive stock options (excess of AMT income over regular tax income) | **14** | |
| 15 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | **15** | |
| 16 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | **16** | |
| 17 | Disposition of property (difference between AMT and regular tax gain or loss) | **17** | |
| 18 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | **18** | NONE |
| 19 | Passive activities (difference between AMT and regular tax income or loss) | **19** | NONE |
| 20 | Loss limitations (difference between AMT and regular tax income or loss) | **20** | |
| 21 | Circulation costs (difference between regular tax and AMT) | **21** | |
| 22 | Long-term contracts (difference between AMT and regular tax income) | **22** | |
| 23 | Mining costs (difference between regular tax and AMT) | **23** | |
| 24 | Research and experimental costs (difference between regular tax and AMT) | **24** | |
| 25 | Income from certain installment sales before January 1, 1987 | **25** | ( ) |
| 26 | Intangible drilling costs preference | **26** | |
| 27 | Other adjustments, including income-based related adjustments | **27** | |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $238,550, see instructions.) | **28** | 3,455,972. |

## Part II   Alternative Minimum Tax (AMT)

| | | | |
|---|---|---|---:|
| 29 | Exemption. (If you were under age 24 at the end of 2013, see instructions.)   STMT 14 | | |

|  IF your filing status is . . . | AND line 28 is not over . . . | THEN enter on line 29 . . . |
|---|---|---|
| Single or head of household | $115,400 | $51,900 |
| Married filing jointly or qualifying widow(er) | 153,900 | 80,800 |
| Married filing separately | 76,950 | 40,400 |

| | | | |
|---|---|---|---:|
| | If line 28 is **over** the amount shown above for your filing status, see instructions. | **29** | NONE |
| 30 | Subtract line 29 from line 28. If more than zero, go to line 31. If zero or less, enter -0- here and on lines 31, 33, and 35, and go to line 34 | **30** | 3,455,972. |
| 31 | • If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter.<br>• If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; **or** you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 60 here.<br>• **All others:** If line 30 is $179,500 or less ($89,750 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,590 ($1,795 if married filing separately) from the result. | **31** | 715,039. |
| 32 | Alternative minimum tax foreign tax credit (see instructions) | **32** | 380. |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | **33** | 714,659. |
| 34 | Tax from Form 1040, line 44 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 47). If you used Schedule J to figure your tax, the amount from line 44 of Form 1040 must be refigured without using Schedule J (see instructions) | **34** | 619,416. |
| 35 | **AMT.** Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 | **35** | 95,243. |

For Paperwork Reduction Act Notice, see your tax return instructions.               Form **6251** (2013)

JSA
3X4700 2.000

**AS ORIGINALLY FILED**

DIANE GOOCH                                                                                    xxx-xx-4358
Form 6251 (2013)                                                                                    Page **2**

| Part III | Tax Computation Using Maximum Capital Gains Rates |
|---|---|

Complete Part III only if you are required to do so by line 31 or by the Foreign Earned Income Tax Worksheet in the instructions.

**36** Enter the amount from Form 6251, line 30. If you are filing Form 2555 or 2555-EZ, enter the amount from line 3 of the worksheet in the instructions for line 31 . . . . . . . . . . . . . . . . . . **36** | **3,455,972.**

**37** Enter the amount from line 6 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 13 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see instructions). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter . . . . . . . . . . . **37** | **2,958,432.**

**38** Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see instructions). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter . . . . . **38**

**39** If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 37. Otherwise, add lines 37 and 38, and enter the **smaller** of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter . . . . . . . . . . **39** | **2,958,432.**

**40** Enter the **smaller** of line 36 or line 39 . . . . . . . . . . . . . . . . . . . . . . . . . **40** | **2,958,432.**

**41** Subtract line 40 from line 36 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **41** | **497,540.**

**42** If line 41 is $179,500 or less ($89,750 or less if married filing separately), multiply line 41 by 26% (.26). Otherwise, multiply line 41 by 28% (.28) and subtract $3,590 ($1,795 if married filing separately) from the result **STMT 15** ▶ **42** | **135,721.**

**43** Enter:
- $72,500 if married filing jointly or qualifying widow(er),
- $36,250 if single or married filing separately, or
- $48,600 if head of household.  . . . . . . . . . **43** | **48,600.**

**44** Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 14 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter the amount from Form 1040, line 43; but do not enter less than -0- . . . . . . . . . . . . . . . **44** | **177,638.**

**45** Subtract line 44 from line 43. If zero or less, enter -0- . . . . . . . . . . . . . . . . **45**

**46** Enter the **smaller** of line 36 or line 37 . . . . . . . . . . . . . . . . . . . . . . **46** | **2,958,432.**

**47** Enter the **smaller** of line 45 or line 46. This amount is taxed at 0% . . . . . . . . **47**

**48** Subtract line 47 from line 46 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **48** | **2,958,432.**

**49** Enter the amount from the Line 49 Worksheet in the instructions. . . . . . . . . . . **49** | **247,362.**

**50** Enter the smaller of line 48 or line 49 . . . . . . . . . . . . . . . . . . . . . . . . **50** | **247,362.**

**51** Multiply line 50 by 15% (.15) . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ **51** | **37,104.**

**52** Add lines 47 and 50 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **52** | **247,362.**

**If lines 52 and 36 are the same, skip lines 53 through 57 and go to line 58. Otherwise, go to line 53.**

**53** Subtract line 52 from line 46 . . . . . . . . . . . . . . . . . . . . . . . . . . **53** | **2,711,070.**

**54** Multiply line 53 by 20% (.20) . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ **54** | **542,214.**

**If line 38 is zero or blank, skip lines 55 through 57 and go to line 58. Otherwise, go to line 55.**

**55** Add lines 41, 52, and 53 . . . . . . . . . . . . . . . . . . . . . . . . . . . . **55**

**56** Subtract line 55 from line 36 . . . . . . . . . . . . . . . . . . . . . . . . . . **56**

**57** Multiply line 56 by 25% (.25) . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ **57**

**58** Add lines 42, 51, 54, and 57 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **58** | **715,039.**

**59** If line 36 is $179,500 or less ($89,750 or less if married filing separately), multiply line 36 by 26% (.26). Otherwise, multiply line 36 by 28% (.28) and subtract $3,590 ($1,795 if married filing separately) from the result . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **59** | **STMT 15**<br>**964,082.**

**60** Enter the **smaller** of line 58 or line 59 here and on line 31. If you are filing Form 2555 or 2555-EZ, do not enter this amount on line 31. Instead, enter it on line 4 of the worksheet in the instructions for line 31 . . **60** | **715,039.**

Form **6251** (2013)

**AS ORIGINALLY FILED**

| Form **4952** | **Investment Interest Expense Deduction** | OMB No. 1545-0191 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Information about Form 4952 and its instructions is at *www.irs.gov/form4952*. ▶ Attach to your tax return. | **2013** Attachment Sequence No. **51** |

| Name(s) shown on return | Identifying number |
|---|---|
| DIANE GOOCH | xxx-xx-4358 |

| **Part I** | **Total Investment Interest Expense** | | |
|---|---|---|---|
| **1** | Investment interest expense paid or accrued in 2013 (see instructions). SEE STATEMENT 16 . | **1** | 16,832. |
| **2** | Disallowed investment interest expense from 2012 Form 4952, line 7 . . . . . . . . . . . . . . . | **2** | |
| **3** | **Total investment interest expense.** Add lines 1 and 2 . . . . . . . . . . . . . . . . . . . . . . | **3** | 16,832. |

| **Part II** | **Net Investment Income** | | | |
|---|---|---|---|---|
| **4a** | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) . . . . . . . . . | **4a** | 146,667. | |
| **b** | Qualified dividends included on line 4a . . . . . . . . . . . . . . . . . . | **4b** | 3,275. | |
| **c** | Subtract line 4b from line 4a . . . . . . . . . . . . . . . . . . . . . . . . | | | **4c** 143,392. |
| **d** | Net gain from the disposition of property held for investment . . . . . . . | **4d** | 2,966,819. | |
| **e** | Enter the **smaller** of line 4d or your net capital gain from the disposition of property held for investment (see instructions) . . . . . . . | **4e** | 2,955,157. | |
| **f** | Subtract line 4e from line 4d . . . . . . . . . . . . . . . . . . . . . . . . | | | **4f** 11,662. |
| **g** | Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) . . . . . . . . . . . . . . . . . . . . . . SEE STATEMENT 17 . | | | **4g** NONE |
| **h** | Investment income. Add lines 4c, 4f, and 4g . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **4h** 155,054. |
| **5** | Investment expenses (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **5** 145,731. |
| **6** | **Net investment income.** Subtract line 5 from line 4h. If zero or less, enter -0- . . SEE STMT 19 . | | | **6** 9,323. |

| **Part III** | **Investment Interest Expense Deduction** | | |
|---|---|---|---|
| **7** | Disallowed investment interest expense to be carried forward to 2014. Subtract line 6 from line 3. If zero or less, enter -0- . . . . . . . . . . . . . . . . . SEE STATEMENT 20 . | **7** | 7,509. |
| **8** | **Investment interest expense deduction.** Enter the **smaller** of line 3 or 6. See instructions . . . . . . . | **8** | 9,323. |

For Paperwork Reduction Act Notice, see page 4.

Form **4952** (2013)

JSA
3X3000 1.000

3136GY B44T  08/19/2014  14:32:02  V13-6.1F  044308.900          27

**AS ORIGINALLY FILED**

Form **4952**

Department of the Treasury
Internal Revenue Service (99)

ALTERNATIVE MINIMUM TAX
**Investment Interest Expense Deduction**

▶ Information about Form 4952 and its Instructions is at *www.irs.gov/form4952*.

▶ Attach to your tax return.

OMB No. 1545-0191

**2013**

Attachment
Sequence No. **51**

Name(s) shown on return

DIANE GOOCH

Identifying number

xxx-xx-4358

| Part I | Total Investment Interest Expense | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2013 (see instructions) . . . . . . . . . . . . . . . . . | 1 | 16,832. |
| 2 | Disallowed investment interest expense from 2012 Form 4952, line 7 . . . . . . . . . . . . . . . | 2 | |
| 3 | Total investment interest expense. Add lines 1 and 2 . . . . . . . . . . . . . . . . . . . . . . | 3 | 16,832. |

| Part II | Net Investment Income | | | | |
|---|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) . . . . . . . . . | 4a | 146,667. | | |
| b | Qualified dividends included on line 4a . . . . . . . . . . . . . . . . . | 4b | 3,275. | | |
| c | Subtract line 4b from line 4a . . . . . . . . . . . . . . . . . . . . . . | | | 4c | 143,392. |
| d | Net gain from the disposition of property held for investment . . . . . . . | 4d | 2,966,819. | | |
| e | Enter the **smaller** of line 4d or your net capital gain from the disposition of property held for investment (see instructions) . . . . . . . . | 4e | 2,955,157. | | |
| f | Subtract line 4e from line 4d . . . . . . . . . . . . . . . . . . . . . . | | | 4f | 11,662. |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) . . . . . . . . . . . . . . . . . . SEE STATEMENT 21 | | | 4g | NONE |
| h | Investment income. Add lines 4c, 4f, and 4g . . . . . . . . . . . . . . . . . | | | 4h | 155,054. |
| 5 | Investment expenses (see instructions) . . . . . . . . . . . . . . . . . | | | 5 | |
| 6 | Net investment income. Subtract line 5 from line 4h. If zero or less, enter -0- . . SEE STMT.23 | | | 6 | 155,054. |

| Part III | Investment Interest Expense Deduction | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2014. Subtract line 6 from line 3. If zero or less, enter -0- . . . . . . . . . . . . . . . . . | 7 | NONE |
| 8 | Investment interest expense deduction. Enter the **smaller** of line 3 or 6. See instructions . . . . . . | 8 | 16,832. |

For Paperwork Reduction Act Notice, see page 4.

Form **4952** (2013)

**Form 8960**

Department of the Treasury
Internal Revenue Service (99)

## Net Investment Income Tax—
## Individuals, Estates, and Trusts

▶ Attach to Form 1040 or Form 1041.
▶ Information about Form 8960 and its separate instructions is at *www.irs.gov/form8960.*

OMB No. 1545-2227

**2013**

Attachment
Sequence No. **72**

Name(s) shown on Form 1040 or Form 1041

DIANE GOOCH

Your social security number or
EIN  x x x – x x – 4358

| Part I | Investment Income | ☐ Section 6013(g) election (see instructions) |
|---|---|---|
| | | ☒ Regulations section 1.1411-10(g) election (see instructions) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Taxable interest (Form 1040, line 8a; or Form 1041, line 1) . . . . . . . . . . . . . . . . . . . | | | **1** | 21,914. |
| 2 | Ordinary dividends (Form 1040, line 9a; or Form 1041, line 2a) . . . . . . . . . . . . . . | | | **2** | 118,889. |
| 3 | Annuities from nonqualified plans (see instructions) . . . . . . . . . . . . . | | | **3** | |
| 4a | Rental real estate, royalties, partnerships, S corporations, trusts, etc. (Form 1040, line 17; or Form 1041, line 5). . . . . . | **4a** | −3,325. | | |
| b | Adjustment for net income or loss derived in the ordinary course of a non-section 1411 trade or business (see instructions) . . . . . . . . | **4b** | 3,325. | | |
| c | Combine lines 4a and 4b . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **4c** | NONE |
| 5a | Net gain or loss from disposition of property from Form 1040, combine lines 13 and 14; or from Form 1041, combine lines 4 and 7 . . | **5a** | 2,966,819. | | |
| b | Net gain or loss from disposition of property that is not subject to net investment income tax (see instructions) . . . . . . . . . . . | **5b** | | | |
| c | Adjustment from disposition of partnership interest or S corporation stock (see instructions) . . . . . . . . . . . . . . . . . | **5c** | | | |
| d | Combine lines 5a through 5c . . . . . . . . . . . . . . . . . . . . . . | | | **5d** | 2,966,819. |
| 6 | Changes to investment income for certain CFCs and PFICs (see instructions) . . . . . . . . | | | **6** | |
| 7 | Other modifications to investment income (see instructions) . . . . . . . . . . . | | | **7** | |
| 8 | **Total investment income.** Combine lines 1, 2, 3, 4c, 5d, 6, and 7 . . . . . . . . . . | | | **8** | 3,107,622. |

| Part II | Investment Expenses Allocable to Investment Income and Modifications |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 9a | Investment interest expenses (see instructions) . . . . . . . . . . . . | **9a** | 9,323. | | |
| b | State income tax (see instructions) . . . . . . . . . . . . . | **9b** | 155,290. | | |
| c | Miscellaneous investment expenses (see instructions) . . . . . . . . . . | **9c** | 145,731. | | |
| d | Add lines 9a, 9b, and 9c . . . . . . . . . . . . . . . . . . . . . . | | | **9d** | 310,344. |
| 10 | Additional modifications (see instructions) . . . . . . . . . . . . . . . . . . | | | **10** | |
| 11 | **Total deductions and modifications.** Add lines 9d and 10 . . . . . . . . . . . | | | **11** | 310,344. |

| Part III | Tax Computation |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 12 | Net investment income. Subtract Part II, line 11 from Part I, line 8. Individuals complete lines 13-17. Estates and trusts complete lines 18a-21. If zero or less, enter -0- . . . . . . . . | | | **12** | 2,797,278. |
| | **Individuals:** | | | | |
| 13 | Modified adjusted gross income (see instructions) . . . . . . . . . . | **13** | 3,502,047. | | |
| 14 | Threshold based on filing status (see instructions) . . . . . . . . . . | **14** | 200,000. | | |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- . . . . . . . | **15** | 3,302,047. | | |
| 16 | Enter the smaller of line 12 or line 15 . . . . . . . . . . . . . . . . | | | **16** | 2,797,278. |
| 17 | Net investment income tax for individuals. Multiply line 16 by 3.8% (.038). Enter here and on Form 1040, line 60 . . . . . . . . . . . . . . . . . . . . . . . . | | | **17** | 106,297. |
| | **Estates and Trusts:** | | | | |
| 18a | Net investment income (line 12 above) . . . . . . . . . . . . . | **18a** | | | |
| b | Deductions for distributions of net investment income and deductions under section 642(c) (see instructions) . . . . . . . . | **18b** | | | |
| c | Undistributed net investment income. Subtract line 18b from 18a (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | **18c** | | | |
| 19a | Adjusted gross income (see instructions) . . . . . . . . . . . . | **19a** | | | |
| b | Highest tax bracket for estates and trusts for the year (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | **19b** | | | |
| c | Subtract line 19b from line 19a. If zero or less, enter -0- . . . . . . | **19c** | | | |
| 20 | Enter the smaller of line 18c or line 19c . . . . . . . . . . . . . . . | | | **20** | |
| 21 | Net investment income tax for estates and trusts. Multiply line 20 by 3.8% (.038). Enter here and on Form 1041, Schedule G, line 4 . . . . . . . . . . . . . . . | | | **21** | |

For Paperwork Reduction Act Notice, see your tax return instructions.

Form **8960** (2013)

**AS ORIGINALLY FILED**

DIANE GOOCH                                                                    xxx-xx-4358


SUPPLEMENT TO FORM 1040
===============================================================================

QUALIFIED DIVIDENDS
===================

    QUALIFIED DIVIDENDS FROM FORM 1099
    ----------------------------------
        PRUDENTIAL                                              54.
                                                         ------------
            TOTAL FORM 1099 QUALIFIED DIVIDENDS                           54.
                                                                   ------------

    PSHIP, S CORP. & ESTATE/TRUST QUALIFIED DIVIDENDS
    ------------------------------------------------
      GS CAPITAL PARTNERS VI, LP                            3,221.
                                                       ------------
          TOTAL PASS THROUGH QUALIFIED DIVIDENDS                     3,221.
                                                                 ------------
             TOTAL TO 1040, LINE 9B                               3,275.
                                                                    ============


SOURCES OF OTHER INCOME
=======================

    CERTAIN GAMBLING WINNINGS
    -------------------------
    MONMOUTH PK CHARITY FUND                                  41,500.
                                                         ----------
        TOTAL - W-2G                                       41,500.
                                                             ----------

                                                             ----------
          TOTAL TO 1040, LINE 21                            41,500.
                                                             ==========

**AS ORIGINALLY FILED**

DIANE GOOCH                                                         xxx-xx-4358


SUPPLEMENT TO SCHEDULE A
========================================================================


STATE INCOME TAXES
------------------
   ESTIMATED TAX AND EXTENSION PAYMENTS                     175,000.
                                                    -------------
      TOTAL TO SCHEDULE A, LINE 5                          175,000.
                                                    =============


REAL ESTATE TAXES
-----------------
   RUMSON, NEW JERSEY                                       103,491.
                                                    -------------
      TOTAL TO SCHEDULE A, LINE 6                          103,491.
                                                    =============


INVESTMENT INTEREST EXPENSE
---------------------------
   JERSEY PARTNERS, INC                                      5,903.
   GS CAPITAL PARTNERS VI, LP                               10,929.
                                                    -------------
      SUBTOTAL OF INVESTMENT INTEREST EXPENSE               16,832.

   LESS: DISALLOWED INVESTMENT INTEREST EXP./FORM 4952       7,509.
                                                    -------------
      TOTAL TO SCHEDULE A, LINE 14                           9,323.
                                                    =============


CASH CONTRIBUTIONS
------------------

   PARTNERSHIP/S CORPORATION/ESTATE AND TRUST
   -------------------------------------------
                    50% ORGANIZATION(S)
   JERSEY PARTNERS, INC                                      9,539.
   TWO RIVER TIMES, LLC                                          9.

   OTHER CASH CONTRIBUTIONS
   ------------------------
                    50% ORGANIZATION(S)
   THE LAWRENCEVILLE FUND                                    1,000.
   MONMOUTH MEDICAL CENTER FOUNDATION                          850.
   THE DRUMTHWACKET FOUNDATION                               2,000.
   RUMSON COUNTRY DAY SCHOOL                                12,500.
   MACC FUND                                                   100.
   THE BOSTON COLLEGE FUND                                     250.
   CRISTIAN SOLIDARITY INTERNATIONAL                         2,995.


                        CONTINUED...                          STATEMENT   2

**AS ORIGINALLY FILED**

DIANE GOOCH                                                          xxx-xx-4358

SUPPLEMENT TO SCHEDULE A
========================================================================

CASH CONTRIBUTIONS (CONT'D)
---------------------------

```
                                                            ------------
        TOTAL CASH CONTRIBUTIONS BEFORE LIMITATION              29,243.

        CASH CONTRIBUTION LIMITATION                               NONE
                                                            ------------
        TOTAL TO SCHEDULE A, LINE 16                            29,243.
                                                            ============
```

OTHER MISC. DEDUCTIONS SUBJECT TO 2% LIMIT
------------------------------------------
```
     PARTNERSHIP, S CORPORATION AND ESTATE AND TRUST            215,772.
                                                            ------------
        TOTAL TO SCHEDULE A, LINE 23                           215,772.
                                                            ============
```

**AS ORIGINALLY FILED**

DIANE GOOCH                                                          xxx-xx-4358


SUPPLEMENT TO SCHEDULE A
=======================================================================




ITEMIZED DEDUCTION WORKSHEET
---------------------------

1.  SCHEDULE A, LINES 4, 9, 15, 19, 20, 27, AND 28 .......        462,788.

2.  SCHEDULE A, LINES 4, 14, 20, PLUS ANY GAMBLING AND
    CASUALTY OR THEFT LOSSES INCLUDED ON LINE 28 ........          9,323.

3.  IS THE AMOUNT ON LINE 2 LESS THAN THE AMOUNT ON LINE 1?
          NO.                                                    ------------
        X YES.    SUBTRACT LINE 2 FROM LINE 1 ............        453,465.
                                                                ============

4.  LINE 3 MULTIPLIED BY 80% (.80).........        362,772.
                                                ============
5.  ENTER THE AMOUNT FROM FORM 1040, LINE 38     3,502,047.

6.  ENTER LIMIT BASED ON FILING STATUS......       275,000.

7.  IS THE AMOUNT ON LINE 6 LESS THAN THE AMOUNT ON LINE 5?
          NO.                                    ------------
        X YES.   SUBTRACT LINE 6 FROM LINE 5..   3,227,047.
                                                ============
8.  LINE 7 MULTIPLIED BY 3% (.03) .........         96,811.
                                                ============
9.  ENTER THE SMALLER OF LINE 4 OR LINE 8 ..................         96,811.
                                                                ============


10.  TOTAL ITEMIZED DEDUCTIONS (LINE 1 LESS LINE 9) .......        365,977.
                                                                ============

**AS ORIGINALLY FILED**

DIANE GOOCH
RUMSON, NJ 07760-1138

xxx-xx-4358

SUPPLEMENT TO SCHEDULE E

INCOME OR LOSS FROM PARTNERSHIPS AND S CORPORATIONS

| (A) NAME | (B) P OR S | (C) F P | (D) EIN | (E) NOT AT-RISK N | (F) PASSIVE LOSS FROM 8582 | (G) PASSIVE INCOME FROM K-1 | (H) NONPASSIVE LOSS FROM K-1 | (I) SEC 179 DEDUCTION | (J) NONPASSIVE INCOME FROM K-1 |
|---|---|---|---|---|---|---|---|---|---|
| JERSEY PARTNERS, INC | S | | 13-xxxxx01 | | 441. | | | | |
| TWO RIVER TIMES, LLC | P | | 20-xxxxx73 | | | | 3,325. | | |
| GS CAPITAL PARTNERS VI, L | P | | 43-xxxxx53 | | | 5,798. | | | |
| GS CAPITAL PARTNRS VI, - | P | | 43-xxxxx53 | | 888. | | | | |
| GS CAPITAL PARTN - OTHER | P | | 43-xxxxx53 | | 4,469. | | | | |
| GSCP VI AIV, LP | P | X | 98-xxxxx45 | | | NONE | | | |
| TOTALS | | | | | 5,798. | 5,798. | 3,325. | | |

3136GY B44T    08/19/2014    14:32:02    V13-6.1F                44                    STATEMENT    7

**AS ORIGINALLY FILED**

DIANE GOOCH                                                                xxx-xx-4358


SUPPLEMENT TO SCHEDULE E
================================================================================

PART II, INCOME OR LOSS FROM PARTNERSHIPS AND S CORPORATIONS
================================================================================
COLUMNS (F) & (G) - PASSIVE INCOME OR LOSS


K-1 NAME:   JERSEY PARTNERS, INC
ID NUMBER:   13-xxxxx01

| DESCRIPTION | INCOME/LOSS |
|---|---|
| ORDINARY INCOME OR LOSS | -6,546. |
| RENTAL REAL ESTATE INCOME OR LOSS | -5,101. |
| PLUS: | |
|    DISALLOWED PASSIVE LOSS | 11,206. |
| ALLOWABLE INCOME/LOSS | -441. |


K-1 NAME:   GS CAPITAL PARTNERS VI, LP
ID NUMBER:   43-xxxxx53

| DESCRIPTION | INCOME/LOSS |
|---|---|
| ORDINARY INCOME OR LOSS | 892. |
| PLUS: | |
|    SECTION 988 GAIN(LOSS) | -1,720. |
|    SECTION 987 GAIN(LOSS) | 762. |
|    SECTION 951(A) INCOME | 5,288. |
|    SECTION 1293 | 576. |
| LESS: | |
|    DEPLETION NOT SUBJECT TO 65% LIMITATION | 63. |
|    DEPLETION SUBJECT TO 65% LIMITATION | 825. |
|    SECTION 59(E)(2) | 4,469. |
| ALLOWABLE INCOME/LOSS | 441. |

**AS ORIGINALLY FILED**

DIANE GOOCH                                                                    xxx-xx-4358


SUPPLEMENT TO FORM 6251
================================================================

LINE 29 - EXEMPTION WORKSHEET
=============================
```
1.  $51,900.  IF SINGLE OR HEAD OF HOUSEHOLD
    $80,800.  IF MARRIED FILING JT. OR QUAL. WIDOW(ER)                51,900.
    $40,400.  IF MARRIED FILING SEPARATELY

2.  ALTERNATIVE MINIMUM TAXABLE INCOME, LINE 28      3,455,972.

3.  $115,400. IF SINGLE OR HEAD OF HOUSEHOLD
    $153,900. IF MFJ OR QUAL. WIDOW(ER)                115,400.
    $ 76,950. IF MARRIED FILING SEPARATELY           ------------

4.  LINE 2 LESS LINE 3                               3,340,572.
5.  MULTIPLY LINE 4 BY 25%                                          835,143.
                                                                  ------------
6.  EXEMPTION AMOUNT (LINE 1 LESS LINE 5)                              NONE
                                                                  ============
```

**AS ORIGINALLY FILED**

DIANE GOOCH                                                          xxx-xx-4358


SUPPLEMENT TO FORM 6251
===========================================================================


LINE 42 - WORKSHEET
====================
1.  AMOUNT FROM FORM 6251, LINE 41                              497,540.
2.  LINE 1 MULTIPLIED BY 28%                                    139,311.
3.  $3,590 OR $1,795 IF MARRIED FILING SEPARATELY                 3,590.
                                                             ------------
4.  TOTAL TO FORM 6251, LINE 42 (LINE 2 LESS LINE 3)           135,721.
                                                             ============


LINE 59 - WORKSHEET
====================
1.  AMOUNT FROM FORM 6251, LINE 36                            3,455,972.
2.  LINE 1 MULTIPLIED BY 28%                                    967,672.
3.  $3,590 OR $1,795 IF MARRIED FILING SEPARATELY                 3,590.
                                                             ------------
4.  TOTAL TO FORM 6251, LINE 59 (LINE 2 LESS LINE 3)           964,082.
                                                             ============

**AS ORIGINALLY FILED**

DIANE GOOCH                                                          xxx-xx-4358

SUPPLEMENT TO FORM 4952
================================================================================

DETAIL OF INVESTMENT INTEREST EXPENSE
-------------------------------------

|  | CURRENT YEAR | PRIOR YEAR |
| --- | --- | --- |
| **DESCRIPTION** | INV. INT. | DISALLOWED INV. INT. |
| JERSEY PARTNERS, INC | 5,903. | |
| GS CAPITAL PARTNERS VI, LP | 10,929. | |
| TOTAL INVESTMENT INTEREST EXPENSE | 16,832. | |

**AS ORIGINALLY FILED**

DIANE GOOCH                                                      xxx-xx-4358

SUPPLEMENT TO FORM 4952
=================================================================================

## GAIN FROM INVESTMENT PROPERTIES

| | ORDINARY GAIN | SHORT TERM LOSS | SHORT TERM GAIN | LONG TERM LOSS | LONG TERM GAIN |
|---|---|---|---|---|---|
| SCHEDULE D | | | 11,662. | | 2,955,157. |
| TOTAL | | | 11,662. | | 2,955,157. |

NET GAIN - PROPERTY HELD FOR INVESTMENT - FORM 4952 LINE 4D            2,966,819.
                                                                     ============

## ELECTION TO INCLUDE QUAL.DIV.& NET CAP.GAIN AS INV.INCOME

| | | |
|---|---|---|
| GROSS INCOME EXCLUDING QUAL. DIV. - FORM 4952 LINE 4C | 143,392. | |
| ORDINARY GAIN - PROPERTY HELD FOR INVESTMENT | 11,662. | |
| | ------------ | |
| TOTAL INCOME BEFORE CAPITAL GAIN | | 155,054. |
| TOTAL INVESTMENT INTEREST EXPENSES - FORM 4952 LN. 3 | 16,832. | |
| INVESTMENT EXPENSES - FORM 4952 LINE 5 | 145,731. | |
| | ------------ | |
| TOTAL EXPENSES | | 162,563. |
| | | ------------ |
| EXCESS TOTAL EXPENSES OVER TOTAL INCOME | | 7,509. |
| QUALIFIED DIVIDENDS | | 3,275. |
| NET LONG-TERM CAPITAL GAIN - INVESTMENT PROPERTY | 2,955,157. | |
| NET SHORT-TERM CAPITAL LOSS - INVESTMENT PROPERTY | NONE | |
| | ------------ | |
| NET CAPITAL GAIN | | 2,955,157. |
| | | ------------ |
| NET CAPITAL GAIN YOU MAY ELECT TO REPORT AS ORDINARY | | 7,509. |
| QUALIFIED DIVIDENDS YOU MAY ELECT TO INCLUDE IN INV. INC. | | |
| | | ------------ |

CONTINUED...                                    STATEMENT   17

**AS ORIGINALLY FILED**

DIANE GOOCH                                                              xxx-xx-4358


    SUPPLEMENT TO FORM 4952
================================================================================


       ELECTION TO INCLUDE QUAL.DIV.& NET CAP.GAIN AS INV.INCOME (CONT'D)
       -----------------------------------------------------------------


NET CAPITAL GAIN ELECTED TO BE REPORTED AS ORDINARY                      NONE
QUALIFIED DIVIDENDS ELECTED TO BE INCLUDED IN INV. INC.                  NONE
                                                                   ------------
TOTAL ELECTION TO BE INCLUDED IN INVESTMENT INCOME
                          - FORM 4952 LINE 4G                            NONE
                                                                   ============

**AS ORIGINALLY FILED**

DIANE GOOCH                                                    xxx-xx-4358

SUPPLEMENT TO FORM 4952
=====================================================================

DETAIL OF INVESTMENT INCOME MINUS EXPENSES
------------------------------------------

```
 1. CHILD'S INCOME FROM FORM 8814 .................
 2. INTEREST INCOME ...............................         691.
 3. DIVIDEND INCOME ...............................          54.
 4. ANNUITIES ....................................
 5. ROYALTY INCOME................................
 6. K-1 SOURCES INVESTMENT INCOME ................     145,922.
                                                    ------------
 7. GROSS INVESTMENT INCOME ......................                146,667.
 8. QUALIFIED DIVIDENDS ..........................                  3,275.
                                                               ------------
 9. GROSS INVESTMENT INCOME EXCLUDING QUALIFIED DIV.              143,392.

10. ORDINARY SECTION 1245, 1250 & 1254 INCOME .....
11. NET CAPITAL GAIN FROM INVESTMENT PROPERTY .....   2,955,157.
12. NET GAIN FROM INVESTMENT PROPERTY .............   2,966,819.
13. LINE 12 LESS LINE 11 .........................                 11,662.
14. INVESTMENT INCOME ELECTION ...................                   NONE
                                                               ------------
15. TOTAL INVESTMENT INCOME ......................               155,054.

16. ROYALTY EXPENSES .............................
17. INVESTMENT EXPENSES ..........................     145,731.
                                                    ------------
18. TOTAL INVESTMENT EXPENSES ....................               145,731.
                                                               ------------
19. TOTAL NET INVESTMENT INCOME ..................                 9,323.
                                                               ============
```

**AS ORIGINALLY FILED**

DIANE GOOCH                                                          xxx-xx-4358

SUPPLEMENT TO FORM 4952
================================================================

DETAIL OF DISALLOWED INVESTMENT INTEREST EXPENSE
------------------------------------------------

|                            | DISALLOWED INT. EXP. | TOTAL INT. EXP. |
|----------------------------|------------------|-------------|
| DESCRIPTION                |                  |             |
| JERSEY PARTNERS, INC       | 2,633.           | 5,903.      |
| GS CAPITAL PARTNERS VI, LP | 4,876.           | 10,929.     |
| TOTALS                     | 7,509.           | 16,832.     |

**AS ORIGINALLY FILED**

DIANE GOOCH                                                       xxx-xx-4358


SUPPLEMENT TO FORM 4952 - AMT
==================================================================

GAIN FROM INVESTMENT PROPERTIES - AMT
-------------------------------------

|  | ORDINARY GAIN | SHORT TERM LOSS | SHORT TERM GAIN | LONG TERM LOSS | LONG TERM GAIN |
|---|---|---|---|---|---|
| SCHEDULE D |  |  | 11,662. |  | 2,955,157. |
| TOTAL |  |  | 11,662. |  | 2,955,157. |


NET GAIN - PROPERTY HELD FOR INVESTMENT - FORM 4952 LINE 4D               2,966,819.
                                                                         ============


ELEC.TO INCLUDE QUAL.DIV.& NET CAP.GAIN AS INV.INC.- AMT
-------------------------------------------------------


GROSS INCOME EXCLUDING QUAL. DIV. - FORM 4952 LINE 4C          143,392.
ORDINARY GAIN - PROPERTY HELD FOR INVESTMENT                    11,662.
                                                              -----------
   TOTAL INCOME BEFORE CAPITAL GAIN                                        155,054.

TOTAL INVESTMENT INTEREST EXPENSES - FORM 4952 LINE 3          16,832.
INVESTMENT EXPENSES - FORM 4952 LINE 5
                                                              -----------
   TOTAL EXPENSES                                                           16,832.
                                                                         -----------

EXCESS TOTAL EXPENSES OVER TOTAL INCOME                                        NONE

QUALIFIED DIVIDENDS                                                           3,275.

NET LONG-TERM CAPITAL GAIN - INVESTMENT PROPERTY            2,955,157.
NET SHORT-TERM CAPITAL LOSS - INVESTMENT PROPERTY                NONE
                                                              -----------
NET CAPITAL GAIN                                                         2,955,157.
                                                                         -----------

NET CAPITAL GAIN YOU MAY ELECT TO REPORT AS ORDINARY                           NONE
QUALIFIED DIVIDENDS YOU MAY ELECT TO INCLUDE IN INV. INC.                      NONE
                                                                         -----------

NET CAPITAL GAIN ELECTED TO BE REPORTED AS ORDINARY                            NONE
QUALIFIED DIVIDENDS ELECTED TO BE INCLUDED IN INV. INC.                        NONE
                                                                         -----------


CONTINUED...                              STATEMENT   21

**AS ORIGINALLY FILED**

DIANE GOOCH                                                                                    xxx-xx-4358


SUPPLEMENT TO FORM 4952 - AMT
====================================================================================



ELEC.TO INCLUDE QUAL.DIV.& NET CAP.GAIN AS INV.INC.- AMT (CONT'D)
----------------------------------------------------------------


TOTAL ELECTION TO BE INCLUDED IN INVESTMENT INCOME
                           - FORM 4952 AMT LINE 4G                                    NONE
                                                                                ============

**AS ORIGINALLY FILED**

DIANE GOOCH                                                                    xxx-xx-4358


SUPPLEMENT TO FORM 4952 - AMT
==================================================================================


DETAIL OF INVESTMENT INCOME MINUS EXPENSES FOR ALT. MIN. TAX
-----------------------------------------------------------

```
 1. CHILD'S INCOME FROM FORM 8814 .................
 2. INTEREST INCOME ..............................          691.
 3. PRIVATE ACTIVITY BONDS .......................
 4. DIVIDEND INCOME ..............................           54.
 5. ANNUITIES ....................................
 6. ROYALTY INCOME ...............................
 7. K-1 SOURCES INVESTMENT INCOME ................       145,922.
                                                    ------------
 8. GROSS INVESTMENT INCOME .......................                   146,667.
 9. QUALIFIED DIVIDENDS ...........................                     3,275.
                                                                 ------------
10. GROSS INVESTMENT INCOME EXCLUDING QUALIFIED DIV                   143,392.

11. ORDINARY SECTION 1245, 1250, & 1254 INCOME ....
12. NET CAPITAL GAIN FROM INVESTMENT PROPERTY .....     2,955,157.
13. NET GAIN FROM INVESTMENT PROPERTY .............     2,966,819.
14. LINE 13 LESS LINE 12 .........................                     11,662.
15. INVESTMENT INCOME ELECTION                                           NONE
                                                                 ------------
16. TOTAL INVESTMENT INCOME ......................                   155,054.

17. ROYALTY EXPENSES .............................
18. INVESTMENT EXPENSES ..........................
19. PRIVATE ACTIVITY BONDS .......................
                                                    ------------
20. TOTAL INVESTMENT EXPENSES ....................
                                                                 ------------
21. TOTAL NET INVESTMENT INCOME ..................                   155,054.
                                                                 ============
```

# Exhibit B

January 4, 2017


DIANE GOOCH
76 WEST RIVER ROAD
RUMSON, NJ 07760


Dear DIANE GOOCH,

Enclosed is your 2013 Schedule K-1 (Form 1065), Partner's Share of Income, Credits, Deductions, etc., which has been filed with the 2013 Form 1065 U.S. Return of Partnership Income of SCRATCH HARD LLC.

The amounts reported to you on lines 1-20 of the Schedule K-1 (Form 1065), Partner's Share of Income, Credits, Deductions, etc., represent your share of income, credits, deductions, and other information to be reported on the appropriate lines of your tax return.  The IRS has substantially changed the Schedule K-1 by utilizing codes on some lines to identify the item and provide reporting information.  These codes are identified on page 2 of the K-1.

Enclosed is your 2013 New York State Schedule K-1 IT-204-IP/CP (Form IT-204), which has been filed with the 2013 Form IT-204 New York State Partnership Return of SCRATCH HARD LLC.

Should you have any questions regarding this information, please do not hesitate to call.

Sincerely,


SCRATCH HARD LLC
5 HEWITT AVENUE
BRONXVILLE, NY 10708

**Schedule K-1**
(Form 1065)

Department of the Treasury
Internal Revenue Service

**2013**

For calendar year 2013, or tax
year beginning _____ , 2013
ending _____ , _____

651113

☒ Final K-1      ☐ Amended K-1          OMB No. 1545-0099

## Partner's Share of Income, Deductions, Credits, etc.

► **See separate instructions.**

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
45-4412149

**B** Partnership's name, address, city, state, and ZIP code
SCRATCH HARD LLC
5 HEWITT AVENUE
BRONXVILLE, NY 10708

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's identifying number
XXX-XX-4358

**F** Partner's name, address, city, state, and ZIP code
DIANE GOOCH
76 WEST RIVER ROAD
RUMSON, NJ 07760

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** What type of entity is this partner? . . . . PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc), check here (see instructions) . . . . . . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 59.30400 % | 59.30400 % |
| Loss | 59.30400 % | 59.30400 % |
| Capital | 100.00000 % | 100.00000 % |

**K** Partner's share of liabilities at year end:
Nonrecourse . . . . . . . . . . $ _____
Qualified nonrecourse financing . . . . $ _____
Recourse . . . . . . . . . . $ _____

**L** Partner's capital account analysis:
Beginning capital account . . . . $ 1,363,184.
Capital contributed during the year . . $ _____
Current year increase (decrease) . . . . $ -1,362,927.
Withdrawals and distributions . . . . $ _____
Ending capital account . . . . . . . $ 257.

☐ Tax basis   ☒ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If 'Yes', attach statement (see instructions)

| 1 | Ordinary business income (loss) | 15 | Credits |
|---|---|---|---|
|   | -1,362,927. |   |   |
| 2 | Net rental real estate income (loss) |   |   |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments |   |   |
| 5 | Interest income |   |   |
| 6a | Ordinary dividends |   |   |
| 6b | Qualified dividends |   |   |
| 7 | Royalties |   |   |
| 8 | Net short-term capital gain (loss) |   |   |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) |   |   |
| 9c | Unrecaptured section 1250 gain |   |   |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) |   |   |
| 12 | Section 179 deduction | 19 | Distributions |
| 13 | Other deductions | 20 | Other information |
| 14 | Self-employment earnings (loss) |   |   |

*See attached statement for additional information.

FOR IRS USE ONLY

**BAA** For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2013

PTPA0312   12/05/13

Schedule K-1 (Form 1065) 2013  DIANE GOOCH                                   45-4412149              **Page 2**

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

| | | | |
|---|---|---|---|
| **1** | **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | | |
| | | *Report on* | |
| | Passive loss | See the Partner's Instructions | |
| | Passive income | Schedule E, line 28, column (g) | |
| | Nonpassive loss | Schedule E, line 28, column (h) | |
| | Nonpassive income | Schedule E, line 28, column (j) | |
| **2** | **Net rental real estate income (loss)** | See the Partner's Instructions | |
| **3** | **Other net rental income (loss)** | | |
| | Net income | Schedule E, line 28, column (g) | |
| | Net loss | See the Partner's Instructions | |
| **4** | **Guaranteed payments** | Schedule E, line 28, column (j) | |
| **5** | **Interest income** | Form 1040, line 8a | |
| **6 a** | **Ordinary dividends** | Form 1040, line 9a | |
| **6 b** | **Qualified dividends** | Form 1040, line 9b | |
| **7** | **Royalties** | Schedule E, line 4 | |
| **8** | **Net short-term capital gain (loss)** | Schedule D, line 5 | |
| **9 a** | **Net long-term capital gain (loss)** | Schedule D, line 12 | |
| **9 b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) | |
| **9 c** | **Unrecaptured section 1250 gain** | See the Partner's Instructions | |
| **10** | **Net section 1231 gain (loss)** | See the Partner's Instructions | |
| **11** | **Other income (loss)** | | |
| | **Code** | | |
| | **A** Other portfolio income (loss) | See the Partner's Instructions | |
| | **B** Involuntary conversions | See the Partner's Instructions | |
| | **C** Section 1256 contracts and straddles | Form 6781, line 1 | |
| | **D** Mining exploration costs recapture | See Pub 535 | |
| | **E** Cancellation of debt | Form 1040, line 21 or Form 982 | |
| | **F** Other income (loss) | See the Partner's Instructions | |
| **12** | **Section 179 deduction** | See the Partner's Instructions | |
| **13** | **Other deductions** | | |
| | **A** Cash contributions (50%) | | |
| | **B** Cash contributions (30%) | | |
| | **C** Noncash contributions (50%) | | See the Partner's Instructions |
| | **D** Noncash contributions (30%) | | |
| | **E** Capital gain property to a 50% organization (30%) | | |
| | **F** Capital gain property (20%) | | |
| | **G** Contributions (100%) | | |
| | **H** Investment interest expense | Form 4952, line 1 | |
| | **I** Deductions — royalty income | Schedule E, line 19 | |
| | **J** Section 59(e)(2) expenditures | See the Partner's Instructions | |
| | **K** Deductions — portfolio (2% floor) | Schedule A, line 23 | |
| | **L** Deductions — portfolio (other) | Schedule A, line 28 | |
| | **M** Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 | |
| | **N** Educational assistance benefits | See the Partner's Instructions | |
| | **O** Dependent care benefits | Form 2441, line 12 | |
| | **P** Preproductive period expenses | See the Partner's Instructions | |
| | **Q** Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions | |
| | **R** Pensions and IRAs | See the Partner's Instructions | |
| | **S** Reforestation expense deduction | See the Partner's Instructions | |
| | **T** Domestic production activities information | See Form 8903 Instructions | |
| | **U** Qualified production activities income | Form 8903, line 7b | |
| | **V** Employer's Form W-2 wages | Form 8903, line 17 | |
| | **W** Other deductions | See the Partner's Instructions | |
| **14** | **Self-employment earnings (loss)** | | |

**Note.** *If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.*

| | | |
|---|---|---|
| **A** | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| **B** | Gross farming or fishing income | See the Partner's Instructions |
| **C** | Gross non-farm income | See the Partner's Instructions |
| **15** | **Credits** | |
| **A** | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| **B** | Low-income housing credit (other) from pre-2008 buildings | |
| **C** | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| **D** | Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| **E** | Qualified rehabilitation expenditures (rental real estate) | |
| **F** | Other rental real estate credits | |
| **G** | Other rental credits | |
| **H** | Undistributed capital gains credit | Form 1040, line 71; check box a |
| **I** | Biofuel producer credit | |
| **J** | Work opportunity credit | See the Partner's Instructions |
| **K** | Disabled access credit | |

| | | |
|---|---|---|
| | | *Code* |
| | | *Report on* |
| **L** | Empowerment zone and renewal community employment credit | |
| **M** | Credit for increasing research activities | See the Partner's Instructions |
| **N** | Credit for employer social security and Medicare taxes | |
| **O** | Backup withholding | |
| **P** | Other credits | |
| **16** | **Foreign transactions** | |
| **A** | Name of country or U.S. possession | |
| **B** | Gross income from all sources | Form 1116, Part I |
| **C** | Gross income sourced at partner level | |
| | *Foreign gross income sourced at partnership level* | |
| **D** | Passive category | |
| **E** | General category | Form 1116, Part I |
| **F** | Other | |
| | *Deductions allocated and apportioned at partner level* | |
| **G** | Interest expense | Form 1116, Part I |
| **H** | Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| **I** | Passive category | |
| **J** | General category | Form 1116, Part I |
| **K** | Other | |
| | *Other information* | |
| **L** | Total foreign taxes paid | Form 1116, Part II |
| **M** | Total foreign taxes accrued | Form 1116, Part II |
| **N** | Reduction in taxes available for credit | Form 1116, line 12 |
| **O** | Foreign trading gross receipts | Form 8873 |
| **P** | Extraterritorial income exclusion | Form 8873 |
| **Q** | Other foreign transactions | See the Partner's Instructions |
| **17** | **Alternative minimum tax (AMT) items** | |
| **A** | Post-1986 depreciation adjustment | |
| **B** | Adjusted gain or loss | |
| **C** | Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| **D** | Oil, gas, & geothermal — gross income | |
| **E** | Oil, gas, & geothermal — deductions | |
| **F** | Other AMT items | |
| **18** | **Tax-exempt income and nondeductible expenses** | |
| **A** | Tax-exempt interest income | Form 1040, line 8b |
| **B** | Other tax-exempt income | See the Partner's Instructions |
| **C** | Nondeductible expenses | See the Partner's Instructions |
| **19** | **Distributions** | |
| **A** | Cash and marketable securities | |
| **B** | Distribution subject to section 737 | See the Partner's Instructions |
| **C** | Other property | |
| **20** | **Other information** | |
| **A** | Investment income | Form 4952, line 4a |
| **B** | Investment expenses | Form 4952, line 5 |
| **C** | Fuel tax credit information | Form 4136 |
| **D** | Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| **E** | Basis of energy property | See the Partner's Instructions |
| **F** | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| **G** | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| **H** | Recapture of investment credit | See Form 4255 |
| **I** | Recapture of other credits | See the Partner's Instructions |
| **J** | Look-back interest — completed long-term contracts | See Form 8697 |
| **K** | Look-back interest — income forecast method | See Form 8866 |
| **L** | Dispositions of property with section 179 deductions | |
| **M** | Recapture of section 179 deduction | |
| **N** | Interest expense for corporate partners | |
| **O** | Section 453(l)(3) information | |
| **P** | Section 453A(c) information | |
| **Q** | Section 1260(b) information | See the Partner's Instructions |
| **R** | Interest allocable to production expenditures | |
| **S** | CCF nonqualified withdrawals | |
| **T** | Depletion information — oil and gas | |
| **U** | Amortization of reforestation costs | |
| **V** | Unrelated business taxable income | |
| **W** | Precontribution gain (loss) | |
| **X** | Section 108(i) information | |
| **Y** | Net investment income | |
| **Z** | Other information | |

SCRATCH HARD LLC  45-4412149                                          1

Schedule K-1 (DIANE GOOCH), Supplemental Information
**Supplemental Information**

```
ITEM L (C) - CAPITAL ACCOUNT ADJUSTMENTS:
   ORDINARY INCOME (LOSS)                    -1,362,927.
       TOTAL                                 -1,362,927.
```

**2013**

New York State Department of Taxation and Finance
# New York Partner's Schedule K-1
Tax Law — Article 22 (Personal Income Tax)

**IT-204-IP**

For calendar year 2013 or tax year beginning [          ] and ending [          ]

[X] **Final K-1**

[ ] **Amended K-1**

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at **www.tax.ny.gov**).

## Partnership's information *(see instructions)*

Partnership's name (as shown on Form IT-204)
SCRATCH HARD LLC

Partnership's EIN
45-4412149

**A** Mark an **X** in the box if either applies to your entity    [ ] Publicly traded partnership    [ ] Portfolio investment partnership

**B** Tax shelter registration number, if any . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **B** [                    ]

**C** Business allocation percentage . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **C** [          ]%

## Partner's information *(see instructions)*

Partner's name
DIANE GOOCH

Partner's identifying number
XXX-XX-4358

Partner's address
76 WEST RIVER ROAD

| City | State | ZIP code |
|------|-------|----------|
| RUMSON | NJ | 07760 |

**D** The partner is a *(mark an **X** in the appropriate box)*    [ ] General partner or LLC member-manager    [X] Limited partner or other LLC member

**E** What is the tax filing status of the partner? *(Mark an **X** in the appropriate box, if known.)*    [ ] Individual    [ ] Estate/trust    [X] Partnership

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known . . . . . . . . . . **F** [                    ]

**G** Did the partner sell its entire interest during the tax year? . . . . . . . . . . . . . . . . **G** [ ] Yes  [ ] No

**H** Partner's share of profit, loss, and capital

| | | | Beginning | Ending |
|---|---|---|---|---|
| **1)** Profit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **H1** | 59.3040 % | 59.3040 % |
| **2)** Loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **H2** | 59.3040 % | 59.3040 % |
| **3)** Capital . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **H3** | 100.0000 % | 100.0000 % |

**I** Partner's share of liabilities at the end of the year

**1)** Nonrecourse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **I1** [                    ]

**2)** Qualified nonrecourse financing . . . . . . . . . . . . . . . . . . . . . . . **I2** [                    ]

**3)** Recourse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **I3** [                    ]

**J** Partner's capital account analysis

**1)** Beginning capital account . . . . . . . . . . . . . . . . . . . . . . . . . . . **J1** [          1,363,184.]

**2)** Capital contributed during the year - cash . . . . . . . . . . . . . . . . **J2** [                    ]

**3)** Capital contributed during the year - property . . . . . . . . . . . . . **J3** [                    ]

**4)** Current year increase (decrease) . . . . . . . . . . . . . . . . . . . . . . **J4** [         -1,362,927.]

**5)** Withdrawals and distributions - cash . . . . . . . . . . . . . . . . . . . . **J5** [                    ]

**6)** Withdrawals and distributions - property . . . . . . . . . . . . . . . . . **J6** [                    ]

**7)** Ending capital account . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **J7** [              257.]

**8)** Method of accounting *(mark an **X** in the appropriate box)*
[ ] Tax basis   [X] GAAP   [ ] Book   [ ] Other *(submit explanation)*

**K** Resident status *(mark an **X** in all boxes that apply)*

[ ] NYS full-year resident    [ ] Yonkers full-year resident    [ ] NYC full-year resident

[ ] NYS part-year resident    [ ] Yonkers part-year resident    [ ] NYC part-year resident

[ ] NYS nonresident    [ ] Yonkers nonresident

**L** If the partner was included in a group return, enter the special NYS identification number, if known    **L** [                    ]

NYPA2514   09/06/13

118001131030



Page 2 of 4 IT-204-IP (2013)   DIANE GOOCH                                                    45-4412149

| M | 1) | Was Form IT-2658-E filed with the partnership? . . . . . . . . . . . . . . . . . . | M1 | Yes ☐ | No ☒ |
|---|---|---|---|---|---|
|   | 2) | Was Form MTA-405-E filed with the partnership? . . . . . . . . . . . . . . . . . | M2 | Yes ☐ | No ☒ |

**N** NYS estimated tax paid on behalf of partner *(from Form IT-2658)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment . . . . . . . . . . . . . . . . . | N1 | | |
| 2) | Second installment . . . . . . . . . . . . . . . | N2 | | |
| 3) | Third installment . . . . . . . . . . . . . . . . | N3 | | |
| 4) | Fourth installment . . . . . . . . . . . . . . . | N4 | | |
| Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* . . . . . . . . | N | | |

**O** Estimated MCTMT paid on behalf of partner *(from Form MTA-405)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment . . . . . . . . . . . . . . . . . | O1 | | |
| 2) | Second installment . . . . . . . . . . . . . . . | O2 | | |
| 3) | Third installment . . . . . . . . . . . . . . . . | O3 | | |
| 4) | Fourth installment . . . . . . . . . . . . . . . | O4 | | |
| Total estimated MCTMT paid on behalf of partner *(add lines O1 through O4)* . . . . . . . . | O | | |

## Partner's share of income, deductions, etc.

| | A — Partner's distributive share items | | B — Federal K-1 amount | | C — New York State amount ✔ |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) . . . . . . . . . . | 1 | −1,362,927. | 1 | |
| 2 | Net rental real estate income (loss) . . . . . . . . | 2 | | 2 | |
| 3 | Other net rental income (loss). . . . . . . . . . . | 3 | | 3 | |
| 4 | Guaranteed payments . . . . . . . . . . . . . . | 4 | | 4 | |
| 5 | Interest income . . . . . . . . . . . . . . . . . | 5 | | 5 | |
| 6 | Ordinary dividends . . . . . . . . . . . . . . . | 6 | | 6 | |
| 7 | Royalties . . . . . . . . . . . . . . . . . . . . | 7 | | 7 | |
| 8 | Net short-term capital gain (loss) . . . . . . . . | 8 | | 8 | |
| 9 | Net long-term capital gain (loss). . . . . . . . . | 9 | | 9 | |
| 10 | Net section 1231 gain (loss) . . . . . . . . . . | 10 | | 10 | |
| 11 | Other income (loss)   *Identify:* | 11 | | 11 | |
| 12 | Section 179 deduction . . . . . . . . . . . . . | 12 | | 12 | |
| 13 | Other deductions    *Identify:* | 13 | | 13 | |
| 14 | Tax preference items for minimum tax . . . . . . . . . . . . | 14 | | 14 | |
| | *Identify:* | | | | |
| 15 | Net earnings (loss) from self-employment . . . . . . . . . | 15 | | 15 | |
| 16 | Tax-exempt income and nondeductible expenses . . . . . . . | 16 | | 16 | |
| 17 | Distributions - cash and marketable securities. . . . . . . . | 17 | | 17 | |
| 18 | Distributions - other property . . . . . . . . . . | 18 | | 18 | |
| 19 | Other items not included above that are required to be reported separately to partners . . . . . . . . . . | 19 | | 19 | |
| | *Identify:* | | | | |

## Partner's share of New York modifications *(see instructions)*

**20** New York State additions ✔

| Number | | A — Total amount | B — New York State allocated amount |
|---|---|---|---|
| 20a | EA — | | |
| 20b | EA — | | |
| 20c | EA — | | |
| 20d | EA — | | |
| 20e | EA — | | |
| 20f | EA — | | |

| 21 | Total addition modifications *(total of column A, lines 20a through 20f)* . . . . . . . . . . . . . . . . | 21 | |
|---|---|---|---|

NYPA2514   09/06/13

118002131030



DIANE GOOCH                                          45-4412149        **IT-204-IP** (2013) **Page 3 of 4**

## Partner's share of New York modifications *(continued)*

**22** New York State subtractions ✓

|  | Number | A — Total amount | B — New York State allocated amount |
|---|---|---|---|
| **22a** | ES — | | |
| **22b** | ES — | | |
| **22c** | ES — | | |
| **22d** | ES — | | |
| **22e** | ES — | | |
| **22f** | ES — | | |

**23** Total subtraction modifications *(total of column A, lines 22a through 22f)* . . . . . . . . . . . . . **23**

**24** Additions to federal itemized deductions

|  | Letter | Amount |
|---|---|---|
| **24a** | | |
| **24b** | | |
| **24c** | | |
| **24d** | | |
| **24e** | | |
| **24f** | | |

**25** Total additions to federal itemized deductions *(add lines 24a through 24f)* . . . . . . . . . . . . . **25**

**26** Subtractions from federal itemized deductions

|  | Letter | Amount |
|---|---|---|
| **26a** | | |
| **26b** | | |
| **26c** | | |
| **26d** | | |
| **26e** | | |
| **26f** | | |

**27** Total subtractions from federal itemized deductions *(add lines 26a through 26f)* . . . . . . . . . . . **27**

**28** New York adjustments to tax preference items . . . . . . . . . . . . . . . . . . . . . . **28**

## Partner's other information

**29a** Partner's share of New York source gross income . . . . . . . . . . . . . . . . . . . . . **29a**    0.

**29b** MCTD allocation percentage *(see instructions)* . . . . . . . . . . . . . . . . . . . . **29b**    %

## Partner's credit information

## Part 1 — Flow-through credit bases and factors
**Brownfield redevelopment tax credit** *(Form IT-611 or IT-611.1 )*

|  |  | A — Form IT-611 | B — Form IT-611.1 |
|---|---|---|---|
| **30** Site preparation credit component . . . . . . . . . . . | **30** | | **30** |
| **31** Tangible property credit component . . . . . . . . . . . | **31** | | **31** |
| **32** On-site groundwater remediation credit component . . . . . | **32** | | **32** |

NYPA2514   09/06/13

118003131030



**Page 4 of 4** IT-204-IP (2013)   DIANE GOOCH                                    45-4412149

## Partner's credit information *(continued)*

**EZ capital tax credit** *(Form IT-602)*

| | | |
|---|---|---|
| 33 | Contributions of money to EZ community development projects . . . . . . . . . . . . . . . . . . . . . | **33** |
| 34 | Recapture of credit for investments in certified EZ businesses . . . . . . . . . . . . . . . . . . . . . . | **34** |
| 35 | Recapture of credit for contributions of money to EZ community development projects . . . . . . . . | **35** |

**QEZE tax reduction credit** *(Form IT-604)*

| | | |
|---|---|---|
| 36 | QEZE employment increase factor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **36** |
| 37 | QEZE zone allocation factor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **37** |
| 38 | QEZE benefit period factor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **38** |

**Excelsior jobs program tax credit** *(Form DTF-607)*

| | | |
|---|---|---|
| 39 | Excelsior jobs tax credit component . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39** |
| 40 | Excelsior investment tax credit component . . . . . . . . . . . . . . . . . . . . . . . . . . | **40** |
| 41 | Excelsior research and development tax credit component . . . . . . . . . . . . . . . . . . . | **41** |
| 42 | Excelsior real property tax credit component . . . . . . . . . . . . . . . . . . . . . . . . . | **42** |

**Farmers' school tax credit** *(Form IT-217)*

| | | |
|---|---|---|
| 43 | Acres of qualified agricultural property . . . . . . . . . . . . . . . . . . . . . . . . . . . | **43** |
| 44 | Acres of qualified conservation property . . . . . . . . . . . . . . . . . . . . . . . . . . . | **44** |
| 45 | Eligible school district property taxes paid . . . . . . . . . . . . . . . . . . . . . . . . . | **45** |
| 46 | Acres of qualified agricultural property converted to nonqualified use . . . . . . . . . . . . . . . | **46** |

**Other flow-through credit bases and factors**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **47a** | | | **47d** | | |
| **47b** | | | **47e** | | |
| **47c** | | | **47f** | | |

Credit factors

| | Code | Factor | | Code | Factor | | Code | Factor |
|---|---|---|---|---|---|---|---|---|
| **47g** | | | **47i** | | | **47k** | | |
| **47h** | | | **47j** | | | **47l** | | |

## Part 2 — Flow-through credits, addbacks and recaptures

| | | |
|---|---|---|
| 48 | Long-term care insurance credit *(Form IT-249)* . . . . . . . . . . . . . . . . . . . . . . . | **48** |
| 49 | Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)* . . . . . . . | **49** |
| 50 | Research and development — investment credit *(Form IT-212)* . . . . . . . . . . . . . . . . . | **50** |
| 51 | Other flow-through credits | |

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **51a** | | | **51e** | | |
| **51b** | | | **51f** | | |
| **51c** | | | **51g** | | |
| **51d** | | | **51h** | | |

**52** Addbacks of credits and recaptures

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **52a** | | | **52d** | | |
| **52b** | | | **52e** | | |
| **52c** | | | **52f** | | |

NYPA2514   09/06/13

118004131030


# Exhibit C

Q        **HELP 🛈**        **MENU ≡**

**Home** > **News** > **News Releases** > **Tax Relief for Victims of Hurricane Irma in Florida**

# Tax Relief for Victims of Hurricane Irma in Florida

English | <u>Español</u>

**What's Hot**

**News Releases**

**Multimedia Center**

**Tax Relief in Disaster Situations**

**Radio PSAs**

**Tax Scams/Consumer Alerts**

**The Tax Gap**

**Fact Sheets**

**IRS Tax Tips**

**e-News Subscriptions**

**IRS Guidance**

**Media Contacts**

**IRS Future State**

## IRS Statements and Announcements

*Updated 9/15/17 - The IRS is now offering expanded relief to any area designated by FEMA as qualifying for either individual assistance or public assistance in the State of Florida. This represents all 67 counties of Florida.*

*Updated 9/15/17 - Added counties of Alachua, Baker, Bradford, Columbia, Gilchrist, Levy, Nassau, Suwannee and Union.*

*Updated 9/14/17 – Added counties of: Citrus, DeSoto, Glades, Hardee, Henry, Hernando, Highlands, Indian River, Lake, Marion, Martin, Okeechobee, Osceola, Seminole, Sumter and Volusia.*

*Updated 9/13/17 – Added counties of Brevard, Orange, Pasco, Polk and St. Lucie counties.*

See also the *IRS Hurricane Irma Information Center*.

FL-2017-04, Sept. 12, 2017

Florida — Victims of Hurricane Irma that took place beginning on Sept. 4, 2017 in parts of Florida may qualify for tax relief from the Internal Revenue Service.

The President has declared that a major disaster exists in the State of Florida. Following the recent disaster declaration for individual assistance issued by the Federal Emergency Management Agency, the IRS announced today that affected taxpayers in Florida will receive tax relief.

The IRS is now offering expanded relief to any area designated by FEMA as qualifying for either individual assistance or public assistance in the State of Florida. Individuals who reside or have a business in Alachua, Baker, Bay, Bradford, Brevard, Broward, Calhoun, Charlotte, Citrus, Clay, Collier, Columbia, DeSoto, Dixie, Duval, Escambia, Flagler, Franklin, Gadsden, Gilchrist, Glades, Gulf, Hamilton, Hardee, Hendry, Hernando, Highlands, Hillsborough, Holmes, Indian River, Jackson, Jefferson, Lafayette, Lake, Lee, Leon, Levy, Liberty, Madison, Manatee, Marion, Martin, Miami-Dade, Monroe, Nassau, Okaloosa, Okeechobee, Orange, Osceola, Palm Beach, Pasco, Pinellas, Polk, Putnam, Santa Rosa, Sarasota, Seminole, St. Johns, St. Lucie, Sumter, Suwannee, Taylor, Union, Volusia, Wakulla, Walton, Washington counties may qualify for tax relief. This represents all 67 counties of Florida.

The declaration permits the IRS to postpone certain deadlines for taxpayers who reside or have a business in the disaster area. For instance, certain deadlines falling on or after Sept. 4, 2017 and before Jan. 31, 2018, are granted additional time to file through Jan. 31, 2018. This includes taxpayers who had a valid extension to file their 2016 return that was due to run out on Oct. 16, 2017. It also includes the quarterly estimated income tax payments originally due on Sept. 15, 2017 and Jan. 16, 2018, and the quarterly payroll and excise tax returns normally due on Oct. 31, 2017. It also includes tax-exempt organizations that operate on a calendar-year basis and had an automatic extension due to run out on Nov. 15, 2017. In addition, penalties on payroll and excise tax deposits due on or after Sept. 4, 2017, and before Sept. 19, 2017, will be abated as long as the deposits are made by Sept. 19, 2017.

If an affected taxpayer receives a late filing or late payment penalty notice from the IRS that has an original or extended filing, payment or deposit due date that falls within the postponement period, the taxpayer should call the telephone number on the notice to have the IRS abate the penalty.

The IRS automatically identifies taxpayers located in the covered disaster area and applies automatic filing and payment relief. But affected taxpayers who reside or have a business located outside the covered disaster area must call the IRS disaster hotline at 866-562-5227 to request this tax relief.

## Covered Disaster Area

The counties listed above constitute a covered disaster area for purposes of Treas. Reg. § 301.7508A-1(d)(2) and are entitled to the relief detailed below.

## Affected Taxpayers

Taxpayers considered to be affected taxpayers eligible for the postponement of time to file returns, pay taxes and perform other time-sensitive acts are those taxpayers listed in Treas. Reg. § 301.7508A-1(d)(1), and include individuals who live, and businesses whose principal place of business is located, in the covered disaster area. Taxpayers not in the covered disaster area, but whose records necessary to meet a deadline listed in Treas. Reg. § 301.7508A-1(c) are in the covered disaster area, are also entitled to relief. In addition, all relief workers affiliated with a recognized government or philanthropic organization assisting in the relief activities in the covered disaster area and any individual visiting the covered disaster area who was killed or injured as a result of the disaster are entitled to relief.

## Grant of Relief

Under section 7508A, the IRS gives affected taxpayers until Jan. 31, 2018, to file most tax returns (including individual, corporate, and estate and trust income tax returns; partnership returns, S corporation returns, trust returns; estate, gift, and generation-skipping transfer tax returns; annual information returns of tax-exempt organizations; and employment and certain excise tax returns), that have either an original or extended due date occurring on or after Sept. 4, 2017, and before Jan. 31, 2018. Affected taxpayers that have an estimated income tax payment originally due on or after Sept. 4, 2017, and before Jan. 31, 2018, will not be subject to penalties for failure to pay estimated tax installments as long as such payments are paid on or before Jan. 31, 2018. The IRS also gives affected taxpayers until Jan. 31, 2018 to perform other time-sensitive actions described in Treas. Reg. § 301.7508A-1(c)(1) and Rev. Proc. 2007-56, 2007-34 I.R.B. 388 (Aug. 20, 2007), that are due to be performed on or after Sept. 4, 2017, and before Jan. 31, 2018.

This relief also includes the filing of Form 5500 series returns, (that were required to be filed on or after Sept. 4, 2017, and before Jan. 31, 2018, in the manner described in section 8 of Rev. Proc. 2007-56. The relief described in section 17 of Rev. Proc. 2007-56, pertaining to like-kind exchanges of property, also applies to certain taxpayers who are not otherwise affected taxpayers and may include acts required to be performed before or after the period above.

Unless an act is specifically listed in Rev. Proc. 2007-56, the postponement of time to file and pay **does not apply** to information returns in the W-2, 1094, 1095, 1097, 1098, or 1099 series; to Forms 1042-S, 3921, 3922, 8025, or 8027; or to employment and excise tax deposits.  However, penalties on deposits due on or after Sept. 4, 2017, and before Sept. 19, 2017, will be abated as long as the tax deposits are made by Sept. 19, 2017.

## Casualty Losses

Affected taxpayers in a federally declared disaster area have the option of claiming disaster-related casualty losses on their federal income tax return for either the year in which the event occurred, or the prior year. See Publication 547 for details.

Individuals may deduct personal property losses that are not covered by insurance or other reimbursements. For details, see Form 4684 and its instructions.

Affected taxpayers claiming the disaster loss on a 2016 return should put the Disaster Designation, "Florida, Hurricane Irma" at the top of the form so that the IRS can expedite the processing of the refund.

Tax Relief for Victims of Hurricane Irma in Florida | Internal Revenue Service

## Other Relief

The IRS will waive the usual fees and expedite requests for copies of previously filed tax returns for affected taxpayers. Taxpayers should put the assigned Disaster Designation "Florida, Hurricane Irma" in red ink at the top of <u>Form 4506</u>, Request for Copy of Tax Return, or <u>Form 4506-T</u>, Request for Transcript of Tax Return, as appropriate, and submit it to the IRS.

Affected taxpayers who are contacted by the IRS on a collection or examination matter should explain how the disaster impacts them so that the IRS can provide appropriate consideration to their case. Taxpayers may download forms and publications from the official IRS website, irs.gov, or order them by calling 800-829-3676. The IRS toll-free number for general tax questions is 800-829-1040.

*Page Last Reviewed or Updated: 15-Sep-2017*










| Our Agency | Know Your Rights | Resolve an issue | Other Languages | Related Sites |
|---|---|---|---|---|
| About IRS | Taxpayer Bill of Rights | Respond to a Notice | Español | U.S. Treasury |
| Work at IRS | | Office of Appeals | 中文 | Treasury Inspector General for Tax Administration |
| Help | Taxpayer Advocate Service | | 한국어 | |
| Contact Your Local Office | Accessibility | Identity Theft | Русский | |
| Tax Stats, Facts & Figures | Civil Rights | Report Phishing | TiếngViệt | USA.gov |
| | Freedom of Information Act | Tax Fraud & Abuse | | |
| | No Fear Act | | | |
| | Privacy Policy | | | |

# Exhibit D

*Exhibit "D"*



Department of the Treasury
**Internal Revenue Service**

**Publication 976**
(February 2018)
Cat. No. 71006W

# Disaster Relief

New for **2017**



**Get forms and other information faster and easier at:**
- *IRS.gov* (English)
- *IRS.gov/Spanish* (Español)
- *IRS.gov/Chinese* (中文)
- *IRS.gov/Korean* (한국어)
- *IRS.gov/Russian* (Русский)
- *IRS.gov/Vietnamese* (TiếngViệt)

# Contents

Future Developments . . . . . . . . . . . . . . . . . . . . . . . 2

Disaster-Related Relief . . . . . . . . . . . . . . . . . . . . . 2

Reminder . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3

Introduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3

Definitions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4
   2016 Qualified Disaster . . . . . . . . . . . . . . . . . . 4
   2017 Qualified Disaster . . . . . . . . . . . . . . . . . . 4
   Hurricane Harvey Disaster Area . . . . . . . . . . . . 4
   Hurricane Harvey (or Tropical Storm Harvey)
     Covered Disaster Area . . . . . . . . . . . . . . . . 4
   Hurricane Harvey Disaster Zone . . . . . . . . . . . 4
   Hurricane Irma Disaster Area . . . . . . . . . . . . . 4
   Hurricane Irma Covered Disaster Area . . . . . . . 5
   Hurricane Irma Disaster Zone . . . . . . . . . . . . . 5
   Hurricane Maria Disaster Area . . . . . . . . . . . . 5
   Hurricane Maria Covered Disaster Area . . . . . . 5
   Hurricane Maria Disaster Zone . . . . . . . . . . . . 5
   California Wildfire Disaster Area . . . . . . . . . . . . 5
   California Wildfire Covered Disaster Area . . . . . 6
   California Wildfire Disaster Zone . . . . . . . . . . . 6
   Victims of California Wildfires, Flooding,
     Mudflows, and Debris Flows . . . . . . . . . . . . 6

Extended Tax Deadlines . . . . . . . . . . . . . . . . . . 6

Charitable Giving Incentives . . . . . . . . . . . . . . . 7
   Temporary Suspension of Limits on
     Charitable Contributions . . . . . . . . . . . . . . . 7

Casualty and Theft Losses . . . . . . . . . . . . . . . . 7
   Qualified Disaster Losses . . . . . . . . . . . . . . . . 8
   Election To Deduct Loss in the Preceding
     Year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8
   Cost Indexes Safe Harbor Method To
     Calculate Hurricane-Related Losses to
     Personal-Use Residential Real Property . . . . . 8
   Safe Harbor Methods To Determine the
     Amount of Your Casualty and Theft
     Losses . . . . . . . . . . . . . . . . . . . . . . . . . . . 10

IRAs and Other Retirement Plans . . . . . . . . . . . 11
   Definitions . . . . . . . . . . . . . . . . . . . . . . . . . . . 11
   Taxation of Qualified 2016 Disaster
     Distributions and Qualified 2017 Disaster
     Distributions . . . . . . . . . . . . . . . . . . . . . . . 12
   Repayment of Qualified Disaster Distributions . . . 12
   Repayment of Qualified Distributions for the
     Purchase or Construction of a Main Home . . . 13
   Loans From Qualified Plans . . . . . . . . . . . . . . . 13
   Information for Eligible Retirement Plans . . . . . . 14

Days of Presence in a U.S. Territory . . . . . . . . . 14

Additional Tax Relief for Individuals . . . . . . . . . 14
   Earned Income Credit and Additional Child
     Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . 14

# Hurricane Irma Covered Disaster Area

A portion of the Hurricane Irma disaster area has been designated by the IRS as a covered disaster area. The **Hurricane Irma covered disaster area** covers areas in the following territories and states.

**Florida.** All 67 counties in Florida.

**Georgia.** All 159 counties in Georgia.

**Puerto Rico.** The municipalities of Adjuntas, Aguas Buenas, Barranquitas, Bayamón, Camuy, Carolina, Cataño, Ciales, Comerío, Culebra, Canóvanas, Dorado, Fajardo, Guaynabo, Gurabo, Hatillo, Jayuya, Juncos, Las Piedras, Loíza, Luquillo, Naguabo, Orocovis, Patillas, Quebradillas, Salinas, San Juan, Toa Baja, Utuado, Vega Baja, Vieques, and Yauco.

**South Carolina.** The counties of Abbeville, Allandale, Anderson, Bamberg, Barnwell, Beaufort, Berkeley, Charleston, Colleton, Dorchester, Edgefield, Georgetown, Hampton, Jasper, McCormick, Newberry, Oconee, Pickens, and Saluda.

**U.S. Virgin Islands.** The Islands of St. Croix, St. John, and St. Thomas.

To ensure correct processing, affected taxpayers should write in red ink, or type if filing electronically, the assigned disaster designation (either "Florida, Hurricane Irma," "Georgia, Hurricane Irma," "U.S. Virgin Islands, Hurricane Irma," "Puerto Rico, Hurricane Irma," or "South Carolina, Hurricane Irma"), at the top of any forms or documents filed with the IRS. Affected taxpayers can also identify themselves to the IRS or ask hurricane-related questions by calling the special IRS disaster hotline at 1-866-562-5227.

# Hurricane Irma Disaster Zone

The term **Hurricane Irma disaster zone** means that portion of the Hurricane Irma disaster area determined by the President to warrant individual or individual and public assistance from the federal government by reason of Hurricane Irma.

The following U.S. counties, municipalities, and islands are in the Hurricane Irma disaster zone.

**Florida.** Alachua, Baker, Bradford, Brevard, Broward, Charlotte, Citrus, Clay, Collier, Columbia, DeSoto, Dixie, Duval, Flagler, Gilchrist, Glades, Hamilton, Hardee, Hendry, Hernando, Highlands, Hillsborough, Indian River, Lafayette, Lake, Lee, Levy, Manatee, Marion, Martin, Miami-Dade, Monroe, Nassau, Okeechobee, Orange, Osceola, Palm Beach, Pasco, Pinellas, Polk, Putnam, Sarasota, Seminole, St. Johns, St. Lucie, Sumter, Suwannee, Union, and Volusia.

**Georgia.** Camden, Charlton, Chatham, Coffee, Glynn, Liberty, and McIntosh.

**Puerto Rico.** Canovanas, Catano, Culebra, Dorado, Fajardo, Loiza, Luquillo, Toa Baja, Vega Baja, and Vieques.

**U.S. Virgin Islands.** The Islands of St. John and St. Thomas.

# Hurricane Maria Disaster Area

The **Hurricane Maria disaster area** covers the area for which the President declared a major disaster before September 21, 2017, because of Hurricane Maria. The Hurricane Maria disaster area covers the entire territory of the U.S. Virgin Islands and the Commonwealth of Puerto Rico.

# Hurricane Maria Covered Disaster Area

A portion of the Hurricane Maria disaster area has been designated by the IRS as a covered disaster area. The **Hurricane Maria covered disaster area** covers areas in the following municipalities and islands.

**Puerto Rico.** All 78 municipalities in Puerto Rico.

**U.S. Virgin Islands.** The Islands of St. Croix, St. John, and St. Thomas.

To ensure correct processing, affected taxpayers should write in red ink, or type if filing electronically, the assigned disaster designation (either "Puerto Rico, Hurricane Maria" or "U.S. Virgin Islands, Hurricane Maria"), at the top of any forms or documents filed with the IRS. Affected taxpayers can also identify themselves to the IRS or ask hurricane-related questions by calling the special IRS disaster hotline at 1-866-562-5227.

# Hurricane Maria Disaster Zone

The term **Hurricane Maria disaster zone** means that portion of the Hurricane Maria disaster area determined by the President to warrant individual or individual and public assistance from the federal government by reason of Hurricane Maria.

The following municipalities and islands are in the Hurricane Maria disaster zone.

**Puerto Rico.** All 78 municipalities in Puerto Rico.

**U.S. Virgin Islands.** The Islands of St. Croix, St. John, and St. Thomas.

# California Wildfire Disaster Area

The **California wildfire disaster area** covers the area for which the President declared a major disaster between January 1, 2017, through January 18, 2018, because of the California wildfires. The California wildfire disaster area covers the entire state of California.

## California Wildfire Covered Disaster Area

A portion of the California wildfire disaster area has been designated by the IRS as a covered disaster area. The **California wildfire covered disaster area** covers Butte, Lake, Mendocino, Napa, Nevada, Orange, Solano, Sonoma, and Yuba counties.

To ensure correct processing, affected taxpayers should write in red ink, or type if filing electronically, the assigned disaster designation, "California, Wildfires," at the top of any forms or documents filed with the IRS. Affected taxpayers can also identify themselves to the IRS or ask wildfire-related questions by calling the special IRS disaster hotline at **1-866-562-5227**.

## California Wildfire Disaster Zone

The term **California wildfire disaster zone** means that portion of the California wildfire disaster area determined by the President to warrant individual or individual and public assistance from the federal government by reason of the California wildfires.

The following counties are in the California wildfire disaster zone.

**California.** Butte, Lake, Mendocino, Napa, Nevada, Orange, Sonoma, and Yuba.

## Victims of California Wildfires, Flooding, Mudflows, and Debris Flows

The **California wildfires, flooding, mudflows, and debris flows covered disaster area** has been designated by the IRS and covers Los Angeles, San Diego, Santa Barbara, and Ventura counties.

To ensure correct processing, affected taxpayers should write in red ink, or type if filing electronically, the assigned disaster designation, "California, Wildfires, Flooding, Mudflows, and Debris Flows," at the top of any forms or documents filed with the IRS. Affected taxpayers can also identify themselves to the IRS or ask related questions by calling the special IRS disaster hotline at **1-866-562-5227**.

# Extended Tax Deadlines

The IRS has extended deadlines that apply to filing returns, paying taxes, and performing certain other time-sensitive acts for certain taxpayers affected by Hurricane Harvey, Tropical Storm Harvey, Hurricane Irma, or the California wildfires, until **January 31, 2018**; until **April 30, 2018**, for taxpayers affected by the California wildfires, flooding, mudflows, and debris flows; or until **June 29, 2018**, for taxpayers affected by Hurricane Maria in Puerto Rico and the U.S. Virgin Islands. The extension applies to deadlines (either an original or extended due date) that occur during the following periods.

- After August 22, 2017, and before January 31, 2018, for Texas taxpayers affected by Hurricane Harvey.

- After August 26, 2017, and before January 31, 2018, for Louisiana taxpayers affected by Tropical Storm Harvey.

- After September 3, 2017, and before January 31, 2018, for Florida taxpayers affected by Hurricane Irma.

- After September 4, 2017, and before January 31, 2018, for U.S. Virgin Islands and Puerto Rico taxpayers affected by Hurricane Irma.

- After September 5, 2017, and before January 31, 2018, for South Carolina taxpayers affected by Hurricane Irma.

- After September 6, 2017, and before January 31, 2018, for Georgia taxpayers affected by Hurricane Irma.

- After September 15, 2017, and before June 29, 2018, for U.S. Virgin Islands taxpayers affected by Hurricane Maria.

- After September 16, 2017, and before June 29, 2018, for Puerto Rico taxpayers affected by Hurricane Maria.

- After October 7, 2017, and before January 31, 2018, for taxpayers affected by the California wildfires.

- After December 3, 2017, and before April 30, 2018, for taxpayers affected by the California wildfires, flooding, mudflows, and debris flows.

**Affected taxpayer.** The following taxpayers are eligible for the extension.

- Any individual whose main home is located in a covered disaster area.

- Any business entity or sole proprietor whose principal place of business is located in a covered disaster area.

- Any individual who is a relief worker affiliated with a recognized government or philanthropic organization and who is assisting in a covered disaster area.

- Any individual, business entity, or sole proprietorship whose records are needed to meet a postponed tax deadline, provided those records are maintained in a covered disaster area. The main home or principal place of business doesn't have to be located in the covered disaster area.

- Any estate or trust that has tax records necessary to meet a postponed tax deadline, provided those records are maintained in a covered disaster area.

- The spouse on a joint return with a taxpayer who is eligible for postponements.

- Any individual, business entity, or sole proprietorship not located in a covered disaster area, but whose

# Exhibit E

*HURRICANE IRMA RELIEF — STATUTE EXTENDED FOR ALL FILINGS FROM SEP 4 2017 TO JAN 31, 2018.*

**Form 1040X**
(Rev. December 2013)

**Amended U.S. Individual Income Tax Return**
Department of the Treasury - Internal Revenue Service
▶ Information about Form 1040X and its separate instructions is at www.irs.gov/form1040X.

OMB No. 1545-0074

This return is for calendar year ▶ [X] 2013 [ ] 2012 [ ] 2011 [ ] 2010
Other year. Enter one: calendar year _____ or fiscal year (month and year ended): _____

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| DIANE | GOOCH | ___-__-4358 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |

Home address (number and street). If you have a P.O. box, see instructions.
801 S. OLIVE AVENUE — Apt. no. 1206 — Your phone number

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
WEST PALM BEACH   FL   33401-6179

Foreign country name — Foreign province/state/county — Foreign postal code

**Amended return filing status.** You must check one box even if you are not changing your filing status.
**Caution.** In general, you cannot change your filing status from joint to separate returns after the due date.

[ ] Single
[ ] Qualifying widow(er)
[ ] Married filing jointly
[X] Head of household (If the qualifying person is a child but not your dependent, see instructions.)
[ ] Married filing separately

**Use Part III on the back to explain any changes**

| | | A. Original amount or as previously adjusted (see instructions) | B. Net change—amount of increase or (decrease)—explain in Part III | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions** | | | | |
| 1 | Adjusted gross income. If net operating loss (NOL) carryback is included, check here ▶ [ ] | 3,502,047. | -1,397,642. | 2,104,405. |
| 2 | Itemized deductions or standard deduction | 365,977. | 60,559. | 426,536. |
| 3 | Subtract line 2 from line 1 | 3,136,070. | -1,458,201. | 1,677,869. |
| 4 | Exemptions. If changing, complete Part I on page 2 and enter the amount from line 30 | | NONE | NONE |
| 5 | Taxable income. Subtract line 4 from line 3 | 3,136,070. | -1,458,201. | 1,677,869. |
| **Tax Liability** | | | | |
| 6 | Tax. Enter method used to figure tax: SCH. D | 715,039. | -331,913. | 383,126. |
| 7 | Credits. If general business credit carryback is included, check here ▶ [ ] | 380. | | 380. |
| 8 | Subtract line 7 from line 6. If the result is zero or less, enter -0- | 714,659. | -331,913. | 382,746. |
| 9 | Other taxes | 106,297. | -53,321. | 52,976. |
| 10 | Total tax. Add lines 8 and 9 | 820,956. | -385,234. | 435,722. |
| **Payments** | | | | |
| 11 | Federal income tax withheld and excess social security and tier 1 RRTA tax withheld (if changing, see instructions) | | | |
| 12 | Estimated tax payments, including amount applied from prior year's return | | | |
| 13 | Earned income credit (EIC) | | | |
| 14 | Refundable credits from: Schedule [ ] 8812 or [ ] M or Form(s) [ ] 2439 [ ] 4136 [ ] 5405 [ ] 8801 [ ] 8812 (2010-2012) [ ] 8839 [ ] 8863 [ ] 8885 or [ ] other (specify): | | | |
| 15 | Total amount paid with request for extension of time to file, tax paid with original return, and additional tax paid after return was filed | | | 1,046,800. |
| 16 | Total payments. Add lines 11 through 15 | | | 1,046,800. |
| **Refund or Amount You Owe** (Note. Allow 8-12 weeks to process Form 1040X.) | | | | |
| 17 | Overpayment, if any, as shown on original return or as previously adjusted by the IRS | | | 225,844. |
| 18 | Subtract line 17 from line 16 (If less than zero, see instructions) | | | 820,956. |
| 19 | Amount you owe. If line 10, column C, is more than line 18, enter the difference | | | |
| 20 | If line 10, column C, is less than line 18, enter the difference. This is the amount overpaid on this return | | | 385,234. |
| 21 | Amount of line 20 you want refunded to you | | | 385,234. |
| 22 | Amount of line 20 you want applied to your (enter year): _____ estimated tax | 22 | | |

Complete and sign this form on Page 2.

For Paperwork Reduction Act Notice, see instructions.

Form **1040X** (Rev. 12-2013)

JSA
3A0180 1.000

Form 1040X (Rev. 12-2013) DIANE GOOCH ████████ 4358     Page **2**

**Part I**   **Exemptions**

Complete this part only if you are:

• Increasing or decreasing the number of exemptions (personal and dependents) claimed on line 6d of the return you are amending, or

• Increasing or decreasing the exemption amount for housing individuals displaced by a Midwestern disaster in 2009.

See Form 1040 or Form 1040A instructions and Form 1040X instructions.

| | | A. Original number of exemptions or amount reported or as previously adjusted | B. Net change | C. Correct number or amount |
|---|---|---|---|---|
| 23 | Yourself and spouse. *Caution. If someone can claim you as a dependent, you cannot claim an exemption for yourself* . . . . . . . . **23** | | | |
| 24 | Your dependent children who lived with you . . . . . . . . . . . **24** | | | |
| 25 | Your dependent children who did not live with you due to divorce or separation . . . . . . . . . . . . . . . . . . . . . . . . **25** | | | |
| 26 | Other dependents . . . . . . . . . . . . . . . . . . . . **26** | | | |
| 27 | Total number of exemptions. Add lines 23 through 26 . . . . . **27** | | | |
| 28 | Multiply the number of exemptions claimed on line 27 by the exemption amount shown in the instructions for line 28 for the year you are amending . . . . . . . . . . . . . . . . **28** | | | |
| 29 | If you are claiming an exemption amount for housing individuals displaced by a Midwestern disaster, enter the amount from Form 8914, line 6 for 2009 . . . . . . . . . . . . . . **29** | | | |
| 30 | Add lines 28 and 29. Enter the result here and on line 4 on page 1 of this form . . . . . . . . . . . . . . . . . . **30** | | | |

31   List ALL dependents (children and others) claimed on this amended return. If more than 4 dependents, see instructions.

| (a) First name      Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check box if qualifying child for child tax credit (see instructions) |
|---|---|---|---|
| STEFAN GOOCH | ████ –1554 | SON | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

**Part II**   **Presidential Election Campaign Fund**

Checking below will not increase your tax or reduce your refund.

☐   Check here if you did not previously want $3 to go to the fund, but now do.

☐   Check here if this is a joint return and your spouse did not previously want $3 to go to the fund, but now does.

**Part III**   **Explanation of changes.** In the space provided below, tell us why you are filing Form 1040X.

▶ Attach any supporting documents and new or changed forms and schedules.

TAXPAYER RECENTLY RECEIVED 2013 SCHEDULE K-1 FROM SCRATCH HARD LLC, EIN: 45-4412149. THIS AMENDED 2013 INDIVIDUAL TAX RETURN REPORTS LOSSES NOT REPORTED WITH THE ORIGINAL FILING. A COPY OF THE SCHEDULE K-1 IS ATTACHED FOR YOUR REFERENCE.

**Sign Here**

Remember to keep a copy of this form for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and, to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information about which the preparer has any knowledge.

| ▶ X _[signature]_ | 9/25/17 | ▶ _[signature]_ | |
|---|---|---|---|
| Your signature | Date | Spouse's signature. If a joint return, both must sign. | Date |

**Paid Preparer Use Only**

▶ _David A. Lifson [signature]_     9/3/2017

| Preparer's signature | Date | |
|---|---|---|
| DAVID LIFSON | | CROWE HORWATH LLP |
| Print/type preparer's name | | Firm's name (or yours if self-employed) |
| | | 488 MADISON AVENUE - FLOOR 3 |
| | | NEW YORK     NY 10022 |
| P00041561 | | Firm's address and ZIP code |
| PTIN | ☐ Check if self-employed | 212-572-5500     35-0921680 |
| | | Phone number     EIN |

For forms and publications, visit IRS.gov.     Form **1040X** (Rev. 12-2013)

JSA 3A0190 1.000

AS AMENDED

Form **1040** Department of the Treasury - Internal Revenue Service   (99)
**U.S. Individual Income Tax Return**  **2013**  OMB No. 1545-0074  IRS Use Only - Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2013, or other tax year beginning _____ , 2013, ending _____ , 20 _____   See separate instructions.

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| DIANE | GOOCH | ▮▮▮-▮▮-4358 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |

Home address (number and street). If you have a P.O. box, see instructions.  | Apt. no.
801 S. OLIVE AVENUE | 1206

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
WEST PALM BEACH     FL     33401-6179

Foreign country name | Foreign province/state/county | Foreign postal code

▲ Make sure the SSN(s) above and on line 6c are correct.

Presidential Election Campaign
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

**Filing Status**
Check only one box.

1. ☐ Single
2. ☐ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☒ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a . . . . . . . . . .
 b ☐ Spouse . . . . . . . . . . . . . . . . . . . .

Boxes checked on 6a and 6b: **1**

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| STEFAN GOOCH | ▮▮▮-▮▮-1554 | SON | |

No. of children on 6c who:
• lived with you **1**
• did not live with you due to divorce or separation (see instructions)

Dependents on 6c not entered above

If more than four dependents, see instructions and check here ▶ ☐

Add numbers on lines above ▶ **2**

d Total number of exemptions claimed . . . . . . . . . . . . . . . .

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . . . . | 7 | |
| 8a | Taxable interest. Attach Schedule B if required . . . . . . . . . . . . . | 8a | 21,914. |
| b | Tax-exempt interest. Do not include on line 8a . . . | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required . . . . . . . . . . | 9a | 118,889. |
| b | Qualified dividends . . . . . . . . STMT. 1 . | 9b | 3,275. | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . | 10 | |
| 11 | Alimony received . . . . . . . . . . . . . . . . . . . . . . | 11 | 356,250. |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | 2,966,819. |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . | 14 | |
| 15a | IRA distributions . . . | 15a | | b Taxable amount . . . | 15b | |
| 16a | Pensions and annuities . . . | 16a | | b Taxable amount . . . | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . . . | 17 | -1,400,967. |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . | 18 | |
| 19 | Unemployment compensation . . . . . . . . . . . . . . . . | 19 | |
| 20a | Social security benefits . . . | 20a | | b Taxable amount . . . | 20b | |
| 21 | Other income. List type and amount _____ SEE STATEMENT 1 | 21 | 41,500. |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 2,104,405. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 | Educator expenses . . . . . . . . . . . . . . | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 . . . . | 25 | |
| 26 | Moving expenses. Attach Form 3903 . . . . . . . . | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE . . . . | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . . . . | 28 | |
| 29 | Self-employed health insurance deduction . . . . . | 29 | |
| 30 | Penalty on early withdrawal of savings . . . . . . . | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction . . . . . . . . . . . . . . . | 32 | |
| 33 | Student loan interest deduction . . . . . . . . | 33 | |
| 34 | Tuition and fees. Attach Form 8917 . . . . . . . | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 . . . . | 35 | |
| 36 | Add lines 23 through 35 . . . . . . . . . . . . . . . . . . . | 36 | |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income . . . . . . . . . . ▶ | 37 | 2,104,405. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.   Form **1040** (2013)
JSA 3A1210 3.000
RS

10

AS AMENDED

| SCHEDULE A<br>(Form 1040)<br><br>Department of the Treasury<br>Internal Revenue Service (99) | **Itemized Deductions**<br><br>▶ Information about Schedule A and its separate instructions is at *www.irs.gov/schedulea*.<br>▶ Attach to Form 1040. | OMB No. 1545-0074<br><br>**2013**<br>Attachment<br>Sequence No. **07** |

| Name(s) shown on Form 1040 | Your social security number |
|---|---|
| DIANE GOOCH | ███-██-4358 |

| **Medical and Dental Expenses** | | **Caution.** Do not include expenses reimbursed or paid by others. | | | |
|---|---|---|---|---|---|
| | 1 | Medical and dental expenses (see instructions) . . . . . | 1 | | |
| | 2 | Enter amount from Form 1040, line 38 . . . . | 2 | | | |
| | 3 | Multiply line 2 by 10% (.10). But if either you or your spouse was born before January 2, 1949, multiply line 2 by 7.5% (.075) instead . . . . . . . . . . | 3 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 | |
| **Taxes You Paid** | 5 | State and local (check only one box): | | 5 | 175,000. |
| | | a ☒ Income taxes, or ....... STMT 2 | | | |
| | | b ☐ General sales taxes | | | |
| | 6 | Real estate taxes (see instructions) ..... STMT 2 | | 6 | 103,491. |
| | 7 | Personal property taxes . . . . . . . . . . | | 7 | |
| | 8 | Other taxes. List type and amount ▶ _____ | | 8 | |
| | 9 | Add lines 5 through 8 . . . . . . . . . . . . . . | | 9 | 278,491. |
| **Interest You Paid**<br><br>**Note.**<br>Your mortgage interest deduction may be limited (see instructions). | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ▶<br><br>_____<br>_____ | 11 | | |
| | 12 | Points not reported to you on Form 1098. See instructions for special rules . . . . . . . . . . | 12 | | |
| | 13 | Mortgage insurance premiums (see instructions). . . . | 13 | | |
| | 14 | Investment interest. Attach Form 4952 if required. (See instructions.) | 14 | | STMT 2 |
| | 15 | Add lines 10 through 14 . . . . . . . . . | | 15 | |
| **Gifts to Charity**<br><br>If you made a gift and got a benefit for it, see instructions. | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instructions .. SEE STATEMENT 2 | 16 | 29,243. | |
| | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500. | 17 | | |
| | 18 | Carryover from prior year . . . . . . . . . | 18 | | |
| | 19 | Add lines 16 through 18 . . . . . . . . . | | 19 | 29,243. |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) . . . . . . . . . . . . | | 20 | |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 | Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ▶ _____ | 21 | | |
| | 22 | Tax preparation fees . . . . . . . . . | 22 | | |
| | 23 | Other expenses - investment, safe deposit box, etc. List type and amount ▶ _____ SEE STATEMENT 3 | 23 | 215,772. | |
| | 24 | Add lines 21 through 23 . . . . . . . . . . | 24 | 215,772. | |
| | 25 | Enter amount from Form 1040, line 38 | 25 | 2,104,405. | |
| | 26 | Multiply line 25 by 2% (.02) . . . . . . . | 26 | 42,088. | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- . . . . . . . . . | | 27 | 173,684. |
| **Other Miscellaneous Deductions** | 28 | Other - from list in instructions. List type and amount ▶ _____<br>_____ | | 28 | |
| **Total Itemized Deductions** | 29 | is Form 1040, line 38, over $150,000?   SEE STMT 4<br>☐ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40.<br>☒ Yes. Your deduction may be limited. See the Itemized Deductions Worksheet in the instructions to figure the amount to enter. | | 29 | 426,536. |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here . . . . . . . . . . . . . . ▶ ☐ | | | |

Form 1040 (2013)  DIANE GOOCH — 4358  Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | 2,104,405. |
| | 39a | Check { You were born before January 2, 1949, ☐ Blind. Total boxes<br>if: ☐ Spouse was born before January 2, 1949, ☐ Blind. } checked ▶ 39a ☐ | | |
| **Standard Deduction for -** | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | |
| ● People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 426,536. |
| | 41 | Subtract line 40 from line 38 | 41 | 1,677,869. |
| | 42 | Exemptions. If line 38 is $150,000 or less, multiply $3,900 by the number on line 6d. Otherwise, see instructions | 42 | NONE |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 1,677,869. |
| | 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814 b ☐ Form 4972 c ☐ | 44 | 307,034. |
| ● All others: | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | 76,092. |
| Single or Married filing separately, $6,100 | 46 | Add lines 44 and 45 | 46 | 383,126. |
| Married filing jointly or Qualifying widow(er), $12,200 | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | 380. | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| | 49 | Education credits from Form 8863, line 19 | 49 | |
| Head of household, $8,950 | 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | |
| | 51 | Child tax credit. Attach Schedule 8812, if required | 51 | |
| | 52 | Residential energy credits. Attach Form 5695 | 52 | |
| | 53 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 53 | |
| | 54 | Add lines 47 through 53. These are your total credits | 54 | 380. |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ▶ | 55 | 382,746. |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE | 56 | |
| | 57 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 58 | |
| | 59a | Household employment taxes from Schedule H | 59a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required | 59b | |
| | 60 | Taxes from: a ☐ Form 8959 b ☒ Form 8960 c ☐ Instructions; enter code(s) | 60 | 52,976. |
| | 61 | Add lines 55 through 60. This is your total tax ▶ | 61 | 435,722. |
| **Payments** | 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | |
| If you have a qualifying child, attach Schedule EIC. | 63 | 2013 estimated tax payments and amount applied from 2012 return | 63 | |
| | 64a | Earned income credit (EIC) | 64a | |
| | b | Nontaxable combat pay election 64b | | |
| | 65 | Additional child tax credit. Attach Schedule 8812 | 65 | |
| | 66 | American opportunity credit from Form 8863, line 8 | 66 | |
| | 67 | Reserved | 67 | |
| | 68 | Amount paid with request for extension to file | 68 | 1,046,800. |
| | 69 | Excess social security and tier 1 RRTA tax withheld | 69 | |
| | 70 | Credit for federal tax on fuels. Attach Form 4136 | 70 | |
| | 71 | Credits from Form: a ☐ 2439 b ☐ Reserved c ☐ 8885 d ☐ | 71 | |
| | 72 | Add lines 62, 63, 64a, and 65 through 71. These are your total payments ▶ | 72 | 1,046,800. |
| **Refund** | 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you overpaid | 73 | 611,078. |
| | 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | 74a | 611,078. |
| Direct deposit? ▶ See instructions. | b | Routing number ▮▮▮▮  ▶ c Type: ☒ Checking ☐ Savings | | |
| | d | Account number ▮▮▮▮ | | |
| | 75 | Amount of line 73 you want applied to your 2014 estimated tax ▶ 75 | | |
| **Amount You Owe** | 76 | Amount you owe. Subtract line 72 from line 61. For details on how to pay, see instructions ▶ | 76 | |
| | 77 | Estimated tax penalty (see instructions) 77 | | |

**Third Party Designee**  Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ Yes. Complete below. ☐ No

Designee's name ▶ DAVID A LIFSON   Phone no. ▶ 212-572-5500   Personal identification number (PIN) ▶ 99102

**Sign Here**
Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature   Date   Your occupation  HOUSEWIFE   Daytime phone number

Spouse's signature. If a joint return, both must sign.   Date   Spouse's occupation   If the IRS sent you an Identity Protection PIN, enter it here (see inst.)

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| DAVID A LIFSON | | | | P00041561 |

Firm's name ▶ CROWE HORWATH LLP   Firm's EIN ▶ 35-0921680

Firm's address ▶ 488 MADISON AVENUE - FLOOR 3
NEW YORK, NY 10022   Phone no. 212-572-5500

JSA
3A1220 2.000

Form **1040** (2013)

**SCHEDULE E**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

## Supplemental Income and Loss

(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)

▶ Attach to Form 1040, 1040NR, or Form 1041.

▶ Information about Schedule E and its separate instructions is at *www.irs.gov/schedulee*.

OMB No. 1545-0074

**2013**

Attachment
Sequence No. **13**

Name(s) shown on return

DIANE GOOCH

Your social security number

4358

| Part I | Income or Loss From Rental Real Estate and Royalties | Note. If you are in the business of renting personal property, use Schedule C or C-EZ (see instructions). If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40. |

**A** Did you make any payments in 2013 that would require you to file Form(s) 1099? (see instructions)   Yes [X] No

**B** If "Yes," did you or will you file required Forms 1099?   Yes ☐ No

**1a** Physical address of each property (street, city, state, ZIP code)

A
B
C

| 1b | Type of Property (from list below) | 2 | For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|---|
| A | | | | A | | | |
| B | | | | B | | | |
| C | | | | C | | | |

**Type of Property:**

1 Single Family Residence  3 Vacation/Short-Term Rental  5 Land       7 Self-Rental

2 Multi-Family Residence    4 Commercial                6 Royalties  8 Other (describe)

| Income: | | Properties: | | A | B | C |
|---|---|---|---|---|---|---|
| **3** | Rents received | | 3 | | | |
| **4** | Royalties received | | 4 | | | |
| **Expenses:** | | | | | | |
| **5** | Advertising | | 5 | | | |
| **6** | Auto and travel (see instructions) | | 6 | | | |
| **7** | Cleaning and maintenance | | 7 | | | |
| **8** | Commissions | | 8 | | | |
| **9** | Insurance | | 9 | | | |
| **10** | Legal and other professional fees | | 10 | | | |
| **11** | Management fees | | 11 | | | |
| **12** | Mortgage interest paid to banks, etc. (see instructions) | | 12 | | | |
| **13** | Other interest | | 13 | | | |
| **14** | Repairs | | 14 | | | |
| **15** | Supplies | | 15 | | | |
| **16** | Taxes | | 16 | | | |
| **17** | Utilities | | 17 | | | |
| **18** | Depreciation expense or depletion | | 18 | | | |
| **19** | Other (list) ▶ | | 19 | | | |
| **20** | Total expenses. Add lines 5 through 19 | | 20 | | | |
| **21** | Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file Form 6198 | | 21 | | | |
| **22** | Deductible rental real estate loss after limitation. If any, on Form 8582 (see instructions) | | 22 | ( ) | ( ) | ( ) |

| 23a | Total of all amounts reported on line 3 for all rental properties | 23a | |
|---|---|---|---|
| b | Total of all amounts reported on line 4 for all royalty properties | 23b | |
| c | Total of all amounts reported on line 12 for all properties | 23c | |
| d | Total of all amounts reported on line 18 for all properties | 23d | |
| e | Total of all amounts reported on line 20 for all properties | 23e | |
| 24 | Income. Add positive amounts shown on line 21. Do not include any losses | 24 | |
| 25 | Losses. Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here | 25 | ( ) |
| 26 | Total rental real estate and royalty income or (loss). Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 | 26 | |

For Paperwork Reduction Act Notice, see the separate instructions.

Schedule E (Form 1040) 2013

JSA
3X1300 1.000

AS AMENDED

Schedule E (Form 1040) 2013

Attachment Sequence No. **13**     Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on other side.

DIANE GOOCH

Your social security number

████-████-4358

**Caution.** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

## Part II — Income or Loss From Partnerships and S Corporations

**Note.** If you report a loss from an at-risk activity for which any amount is not at risk, you must check the box in column (e) on line 28 and attach **Form 6198.** See instructions.

27   Are you reporting any loss not allowed in a prior year due to the at-risk, excess farm loss, or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section.    Yes [ ]   No [X]

28

| | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | SEE STATEMENT 7 | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |

STMT 8  Passive Income and Loss          STMT 9  Nonpassive Income and Loss

| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
|---|---|---|---|---|---|
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |

29a Totals | | 5,798. | | |
 b Totals | 5,798. | | 1,400,967. | |

30   Add columns (g) and (j) of line 29a . . . . . . . . . . . . . . . . . . . . . . .   **30**   5,798.
31   Add columns (f), (h), and (i) of line 29b . . . . . . . . . . . . . . . . . . . .   **31**   ( 1,406,765.)
32   Total partnership and S corporation income or (loss). Combine lines 30 and 31. Enter the result here and include in the total on line 41 below. . . . . . . . . . . . . . . . . . .   **32**   -1,400,967.

## Part III — Income or Loss From Estates and Trusts

33

| | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

Passive Income and Loss          Nonpassive Income and Loss

| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
|---|---|---|---|---|
| A | | | | |
| B | | | | |

34a Totals | | | | |
 b Totals | | | | |

35   Add columns (d) and (f) of line 34a . . . . . . . . . . . . .   **35**
36   Add columns (c) and (e) of line 34b . . . . . . . . . . . . .   **36**   ( )
37   Total estate and trust income or (loss). Combine lines 35 and 36. Enter the result here and include in the total on line 41 below . . . . . . . . . . . . . . . . . . .   **37**

## Part IV — Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) — Residual Holder

38

| (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|
| | | | | |

39   Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below . . . . . . . . .   **39**

## Part V — Summary

40   Net farm rental income or (loss) from Form 4835. Also, complete line 42 below . . . . . . . . . .   **40**
41   Total income or (loss). Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 . . . ▶   **41**   -1,400,967.
42   Reconciliation of farming and fishing income. Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code V; and Schedule K-1 (Form 1041), box 14, code F (see instructions) .   **42**
43   Reconciliation for real estate professionals. If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules . . . . .   **43**

Schedule E (Form 1040) 2013

JSA
3X1310 1.000

18

AS AMENDED

| Form **6251** | **Alternative Minimum Tax - Individuals** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Information about Form 6251 and its separate instructions is at *www.irs.gov/form6251.*  ▶ Attach to Form 1040 or Form 1040NR. | 20**13** Attachment Sequence No. **32** |

| Name(s) shown on Form 1040 or Form 1040NR | Your social security number |
|---|---|
| DIANE GOOCH | ████ 4358 |

**Part I  Alternative Minimum Taxable Income (See instructions for how to complete each line.)**

| | | | |
|---|---|---|---:|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41, and go to line 2. Otherwise, enter the amount from Form 1040, line 38, and go to line 7. (If less than zero, enter as a negative amount) | 1 | 1,677,869. |
| 2 | Medical and dental. If you or your spouse was 65 or older, enter the smaller of Schedule A (Form 1040), line 4, or 2.5% (.025) of Form 1040, line 38. If zero or less, enter -0- | 2 | |
| 3 | Taxes from Schedule A (Form 1040), line 9 | 3 | 278,491. |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet in the instructions for this line | 4 | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 27 | 5 | 173,684. |
| 6 | If Form 1040, line 38, is $150,000 or less, enter -0-. Otherwise, see instructions | 6 | ( 54,882 ) |
| 7 | Tax refund from Form 1040, line 10 or line 21 | 7 | ( ) |
| 8 | Investment interest expense (difference between regular tax and AMT) | 8 | -16,832. |
| 9 | Depletion (difference between regular tax and AMT) | 9 | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 10 | |
| 11 | Alternative tax net operating loss deduction | 11 | ( ) |
| 12 | Interest from specified private activity bonds exempt from the regular tax | 12 | |
| 13 | Qualified small business stock (7% of gain excluded under section 1202) | 13 | |
| 14 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 14 | |
| 15 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | 15 | |
| 16 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 16 | |
| 17 | Disposition of property (difference between AMT and regular tax gain or loss) | 17 | |
| 18 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 18 | NONE |
| 19 | Passive activities (difference between AMT and regular tax income or loss) | 19 | NONE |
| 20 | Loss limitations (difference between AMT and regular tax income or loss) | 20 | |
| 21 | Circulation costs (difference between regular tax and AMT) | 21 | |
| 22 | Long-term contracts (difference between AMT and regular tax income) | 22 | |
| 23 | Mining costs (difference between regular tax and AMT) | 23 | |
| 24 | Research and experimental costs (difference between regular tax and AMT) | 24 | |
| 25 | Income from certain installment sales before January 1, 1987 | 25 | ( ) |
| 26 | Intangible drilling costs preference | 26 | |
| 27 | Other adjustments, including income-based related adjustments | 27 | |
| 28 | Alternative minimum taxable income. Combine lines 1 through 27. (If married filing separately and line 28 is more than $238,550, see instructions.) | 28 | 2,058,330. |

**Part II  Alternative Minimum Tax (AMT)**

| | | | | | |
|---|---|---|---|---|---:|
| 29 | Exemption. (If you were under age 24 at the end of 2013, see instructions.) | | | STMT 13 | |
| | **IF your filing status is . . .** | **AND line 28 is not over . . .** | **THEN enter on line 29 . . .** | | |
| | Single or head of household . . . . . | $115,400 . . . . . . . | $51,900 | | |
| | Married filing jointly or qualifying widow(er) | 153,900 . . . . . . . | 80,800 | } . . | |
| | Married filing separately . . . . . . . | 76,950 . . . . . . . | 40,400 | | |
| | If line 28 is over the amount shown above for your filing status, see instructions. | | | 29 | NONE |
| 30 | Subtract line 29 from line 28. If more than zero, go to line 31. If zero or less, enter -0- here and on lines 31, 33, and 35, and go to line 34 | | | 30 | 2,058,330. |
| 31 | • If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter. | | | | |
| | • If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; or you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 60 here. | | | | |
| | • All others: If line 30 is $179,500 or less ($89,750 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,590 ($1,795 if married filing separately) from the result. | | | 31 | 383,126. |
| 32 | Alternative minimum tax foreign tax credit (see instructions) | | | 32 | 380. |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | | | 33 | 382,746. |
| 34 | Tax from Form 1040, line 44 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 47). If you used Schedule J to figure your tax, the amount from line 44 of Form 1040 must be refigured without using Schedule J (see instructions) | | | 34 | 306,654. |
| 35 | AMT. Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 | | | 35 | 76,092. |

For Paperwork Reduction Act Notice, see your tax return instructions.                                   Form **6251** (2013)

JSA
3X4700 2.000

25

AS AMENDED

DIANE GOOCH

Form 6251 (2013)

████-4358

Page **2**

## Part III  Tax Computation Using Maximum Capital Gains Rates

Complete Part III only if you are required to do so by line 31 or by the Foreign Earned Income Tax Worksheet in the instructions.

| | | | |
|---|---|---|---|
| 36 | Enter the amount from Form 6251, line 30. If you are filing Form 2555 or 2555-EZ, enter the amount from line 3 of the worksheet in the instructions for line 31 | **36** | 2,058,330. |
| 37 | Enter the amount from line 6 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 13 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see instructions). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter | **37** 2,958,432. | |
| 38 | Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see instructions). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter | **38** | |
| 39 | If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 37. Otherwise, add lines 37 and 38, and enter the smaller of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter | **39** 2,958,432. | |
| 40 | Enter the smaller of line 36 or line 39 | **40** | 2,058,330. |
| 41 | Subtract line 40 from line 36 | **41** | |
| 42 | If line 41 is $179,500 or less ($89,750 or less if married filing separately), multiply line 41 by 26% (.26). Otherwise, multiply line 41 by 28% (.28) and subtract $3,590 ($1,795 if married filing separately) from the result ▶ | **42** | |
| 43 | Enter: <br> • $72,500 if married filing jointly or qualifying widow(er), <br> • $36,250 if single or married filing separately, or <br> • $48,600 if head of household | **43** 48,600. | |
| 44 | Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 14 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter the amount from Form 1040, line 43; but do not enter less than -0- | **44** | |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- | **45** 48,600. | |
| 46 | Enter the smaller of line 36 or line 37 | **46** 2,058,330. | |
| 47 | Enter the smaller of line 45 or line 46. This amount is taxed at 0% | **47** 48,600. | |
| 48 | Subtract line 47 from line 46 | **48** 2,009,730. | |
| 49 | Enter the amount from the Line 49 Worksheet in the instructions | **49** 376,400. | |
| 50 | Enter the smaller of line 48 or line 49 | **50** 376,400. | |
| 51 | Multiply line 50 by 15% (.15) ▶ | **51** | 56,460. |
| 52 | Add lines 47 and 50 | **52** 425,000. | |
| | If lines 52 and 36 are the same, skip lines 53 through 57 and go to line 58. Otherwise, go to line 53. | | |
| 53 | Subtract line 52 from line 46 | **53** 1,633,330. | |
| 54 | Multiply line 53 by 20% (.20) ▶ | **54** | 326,666. |
| | If line 38 is zero or blank, skip lines 55 through 57 and go to line 58. Otherwise, go to line 55. | | |
| 55 | Add lines 41, 52, and 53 | **55** | |
| 56 | Subtract line 55 from line 36 | **56** | |
| 57 | Multiply line 56 by 25% (.25) ▶ | **57** | |
| 58 | Add lines 42, 51, 54, and 57 | **58** | 383,126. |
| 59 | If line 36 is $179,500 or less ($89,750 or less if married filing separately), multiply line 36 by 26% (.26). Otherwise, multiply line 36 by 28% (.28) and subtract $3,590 ($1,795 if married filing separately) from the result | **59** | STMT 14 <br> 572,742. |
| 60 | Enter the smaller of line 58 or line 59 here and on line 31. If you are filing Form 2555 or 2555-EZ, do not enter this amount on line 31. Instead, enter it on line 4 of the worksheet in the instructions for line 31 | **60** | 383,126. |

Form **6251** (2013)

JSA

3X4701 2.000

26

AS AMENDED

Form **4952**

**Investment Interest Expense Deduction**

▶ Information about Form 4952 and its instructions is at *www.irs.gov/form4952*.

▶ Attach to your tax return.

OMB No. 1545-0191

**20 13**

Attachment Sequence No. **51**

Department of the Treasury
Internal Revenue Service (99)

Name(s) shown on return

DIANE GOOCH

Identifying number

[redacted]-4358

| Part I | Total Investment Interest Expense | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2013 (see instructions). SEE STATEMENT 15. | **1** | 16,832. |
| 2 | Disallowed investment interest expense from 2012 Form 4952, line 7 | **2** | |
| 3 | Total investment interest expense. Add lines 1 and 2 | **3** | 16,832. |

| Part II | Net Investment Income | | | | |
|---|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | **4a** | 146,667. | | |
| b | Qualified dividends included on line 4a | **4b** | 3,275. | | |
| c | Subtract line 4b from line 4a | | | **4c** | 143,392. |
| d | Net gain from the disposition of property held for investment | **4d** | 2,966,819. | | |
| e | Enter the smaller of line 4d or your net capital gain from the disposition of property held for investment (see instructions) | **4e** | 2,955,157. | | |
| f | Subtract line 4e from line 4d | | | **4f** | 11,662. |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) SEE STATEMENT 16. | | | **4g** | NONE |
| h | Investment income. Add lines 4c, 4f, and 4g | | | **4h** | 155,054. |
| 5 | Investment expenses (see instructions) | | | **5** | 173,684. |
| 6 | Net investment income. Subtract line 5 from line 4h. If zero or less, enter -0- SEE STMT. 18. | | | **6** | NONE |

| Part III | Investment Interest Expense Deduction | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2014. Subtract line 6 from line 3. If zero or less, enter -0- SEE STATEMENT 19. | **7** | 16,832. |
| 8 | Investment interest expense deduction. Enter the smaller of line 3 or 6. See instructions | **8** | |

For Paperwork Reduction Act Notice, see page 4.

Form **4952** (2013)

JSA
3X3000 1.000

27

AS AMENDED

Form **4952**

ALTERNATIVE MINIMUM TAX
**Investment Interest Expense Deduction**

▶ Information about Form 4952 and its instructions is at *www.irs.gov/form4952.*
▶ Attach to your tax return.

OMB No. 1545-0191

**2013**
Attachment
Sequence No. **51**

Department of the Treasury
Internal Revenue Service (99)

Name(s) shown on return
DIANE GOOCH

Identifying number
████4358

| Part I | Total Investment Interest Expense | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2013 (see instructions) . . . . . . . . . . . . . . . . . | 1 | 16,832. |
| 2 | Disallowed investment interest expense from 2012 Form 4952, line 7 . . . . . . . . . . . . . . . | 2 | |
| 3 | Total investment interest expense. Add lines 1 and 2 . . . . . . . . . . . . . . . . . . . . . . | 3 | 16,832. |

| Part II | Net Investment Income | | | | |
|---|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) . . . . . . . . . | 4a | 146,667. | | |
| b | Qualified dividends included on line 4a . . . . . . . . . . . . . . . . . . . . . | 4b | 3,275. | | |
| c | Subtract line 4b from line 4a . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 4c | 143,392. |
| d | Net gain from the disposition of property held for investment . . . . . . . | 4d | 2,966,819. | | |
| e | Enter the **smaller** of line 4d or your net capital gain from the disposition of property held for investment (see instructions). . . . . . . . . | 4e | 2,955,157. | | |
| f | Subtract line 4e from line 4d . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 4f | 11,662. |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) . . . . . . . . . . . . . . . . . . SEE STATEMENT 20. | | | 4g | NONE |
| h | Investment income. Add lines 4c, 4f, and 4g . . . . . . . . . . . . . . . . . . . . . . . . | | | 4h | 155,054. |
| 5 | Investment expenses (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . | | | 5 | |
| 6 | Net investment income. Subtract line 5 from line 4h. If zero or less, enter -0- . . SEE STMT. 22. | | | 6 | 155,054. |

| Part III | Investment Interest Expense Deduction | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2014. Subtract line 6 from line 3. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | NONE |
| 8 | Investment interest expense deduction. Enter the **smaller** of line 3 or 6. See instructions . . . . . . . | 8 | 16,832. |

For Paperwork Reduction Act Notice, see page 4.

Form **4952** (2013)

JSA
3X3000 1.000

28

AS AMENDED

| Form **8960** | **Net Investment Income Tax—Individuals, Estates, and Trusts** | OMB No. 1545-2227 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Attach to Form 1040 or Form 1041. ▶ Information about Form 8960 and its separate instructions is at *www.irs.gov/form8960*. | **2013** Attachment Sequence No. **72** |

Name(s) shown on Form 1040 or Form 1041
DIANE GOOCH

Your social security number or EIN
███-██-4358

### Part I  Investment Income

☐ Section 6013(g) election (see Instructions)
☒ Regulations section 1.1411-10(g) election (see instructions)

| | | | | |
|---|---|---|---|---|
| 1 | Taxable interest (Form 1040, line 8a; or Form 1041, line 1) . . . . . . . . . . . | **1** | | 21,914. |
| 2 | Ordinary dividends (Form 1040, line 9a; or Form 1041, line 2a) . . . . . . . . . . | **2** | | 118,889. |
| 3 | Annuities from nonqualified plans (see instructions) . . . . . . . . . . . . | **3** | | |
| 4a | Rental real estate, royalties, partnerships, S corporations, trusts, etc. (Form 1040, line 17; or Form 1041, line 5). . . | **4a** | −1,400,967. | |
| b | Adjustment for net income or loss derived in the ordinary course of a non-section 1411 trade or business (see instructions) . . . . . . . | **4b** | 3,325. | |
| c | Combine lines 4a and 4b. . . . . . . . . . . . . . . . . . . . . | **4c** | | −1,397,642. |
| 5a | Net gain or loss from disposition of property from Form 1040, combine lines 13 and 14; or from Form 1041, combine lines 4 and 7 . . | **5a** | 2,966,819. | |
| b | Net gain or loss from disposition of property that is not subject to net investment income tax (see instructions) . . . . . . . . . . | **5b** | | |
| c | Adjustment from disposition of partnership interest or S corporation stock (see instructions) . . . . . . . . . . . . . . . | **5c** | | |
| d | Combine lines 5a through 5c . . . . . . . . . . . . . . . . . . | **5d** | | 2,966,819. |
| 6 | Changes to investment income for certain CFCs and PFICs (see instructions) . . . . . . . | **6** | | |
| 7 | Other modifications to investment income (see instructions) . . . . . . . . . . | **7** | | |
| 8 | Total investment income. Combine lines 1, 2, 3, 4c, 5d, 6, and 7 . . . . . . . . | **8** | | 1,709,980. |

### Part II  Investment Expenses Allocable to Investment Income and Modifications

| | | | | |
|---|---|---|---|---|
| 9a | Investment interest expenses (see instructions) . . . . . . . . . . . | **9a** | | |
| b | State income tax (see instructions) . . . . . . . . . . . . . . | **9b** | 142,200. | |
| c | Miscellaneous investment expenses (see instructions) . . . . . . . . . | **9c** | 173,684. | |
| d | Add lines 9a, 9b, and 9c . . . . . . . . . . . . . . . . . . | **9d** | | 315,884. |
| 10 | Additional modifications (see instructions) . . . . . . . . . . . . | **10** | | |
| 11 | Total deductions and modifications. Add lines 9d and 10 . . . . . . . . | **11** | | 315,884. |

### Part III  Tax Computation

| | | | | |
|---|---|---|---|---|
| 12 | Net investment income. Subtract Part II, line 11 from Part I, line 8. Individuals complete lines 13–17. Estates and trusts complete lines 18a–21. If zero or less, enter -0- . . . . . . . | **12** | | 1,394,096. |
| | **Individuals:** | | | |
| 13 | Modified adjusted gross income (see instructions) . . . . . . . . . | **13** | 2,104,405. | |
| 14 | Threshold based on filing status (see instructions) . . . . . . . . . | **14** | 200,000. | |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- . . . . . . . . | **15** | 1,904,405. | |
| 16 | Enter the smaller of line 12 or line 15 . . . . . . . . . . . . . | **16** | | 1,394,096. |
| 17 | Net investment income tax for individuals. Multiply line 16 by 3.8% (.038). Enter here and on Form 1040, line 60 . . . . . . . | **17** | | 52,976. |
| | **Estates and Trusts:** | | | |
| 18a | Net investment income (line 12 above) . . . . . . . . . . . . . | **18a** | | |
| b | Deductions for distributions of net investment income and deductions under section 642(c) (see instructions) . . . . . | **18b** | | |
| c | Undistributed net investment income. Subtract line 18b from 18a (see instructions) . . . . . . . . . . . . . . . . . . . | **18c** | | |
| 19a | Adjusted gross income (see instructions) . . . . . . . . . . . . | **19a** | | |
| b | Highest tax bracket for estates and trusts for the year (see instructions) . . . . . . . . . . . . . . . . . . . | **19b** | | |
| c | Subtract line 19b from line 19a. If zero or less, enter -0- . . . . . . . | **19c** | | |
| 20 | Enter the smaller of line 18c or line 19c . . . . . . . . . . . . | **20** | | |
| 21 | Net investment income tax for estates and trusts. Multiply line 20 by 3.8% (.038). Enter here and on Form 1041, Schedule G, line 4 . . . . . . . | **21** | | |

For Paperwork Reduction Act Notice, see your tax return instructions.

Form **8960** (2013)

AS AMENDED

| Form **8582** | **Passive Activity Loss Limitations** | OMB No. 1545-1008 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ See separate instructions. ▶ Attach to Form 1040 or Form 1041. ▶ Information about Form 8582 and its instructions is available at *www.irs.gov/form8582*. | **2013** Attachment Sequence No. 88 |

Name(s) shown on return: DIANE GOOCH

Identifying number: ▮▮▮▮4358

## Part I  2013 Passive Activity Loss

Caution: *Complete Worksheets 1, 2, and 3 before completing Part I.*

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see Special Allowance for Rental Real Estate Activities in the instructions.)

| | | | | |
|---|---|---|---|---|
| 1a | Activities with net income (enter the amount from Worksheet 1, column (a)) | 1a | | |
| b | Activities with net loss (enter the amount from Worksheet 1, column (b)) | 1b | ( | ) |
| c | Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) | 1c | ( | ) |
| d | Combine lines 1a, 1b, and 1c | | 1d | |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | | |
|---|---|---|---|---|
| 2a | Commercial revitalization deductions from Worksheet 2, column (a) | 2a | ( | ) |
| b | Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) | 2b | ( | ) |
| c | Add lines 2a and 2b | | 2c | ( ) |

**All Other Passive Activities**

| | | | | |
|---|---|---|---|---|
| 3a | Activities with net income (enter the amount from Worksheet 3, column (a)) | 3a | 441. | |
| b | Activities with net loss (enter the amount from Worksheet 3, column (b)) | 3b | 11,647. | ) |
| c | Prior years unallowed losses (enter the amount from Worksheet 3, column (c)) | 3c | ( | ) |
| d | Combine lines 3a, 3b, and 3c | | 3d | -11,206. |

| 4 | Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with your return; all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Report the losses on the forms and schedules normally used | 4 | -11,206. |
|---|---|---|---|

If line 4 is a loss and:
- Line 1d is a loss, go to Part II.
- Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.
- Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

Caution: *If your filing status is married filing separately and you lived with your spouse at any time during the year, do not complete Part II or Part III. Instead, go to line 15.*

## Part II  Special Allowance for Rental Real Estate Activities With Active Participation

Note: *Enter all numbers in Part II as positive amounts. See instructions for an example.*

| | | | |
|---|---|---|---|
| 5 | Enter the smaller of the loss on line 1d or the loss on line 4 | 5 | |
| 6 | Enter $150,000. If married filing separately, see instructions | 6 | |
| 7 | Enter modified adjusted gross income, but not less than zero (see instructions) | 7 | |
| | Note: *If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8.* | | |
| 8 | Subtract line 7 from line 6 | 8 | |
| 9 | Multiply line 8 by 50% (.5). Do not enter more than $25,000. If married filing separately, see instructions | 9 | |
| 10 | Enter the smaller of line 5 or line 9 | 10 | |

If line 2c is a loss, go to Part III. Otherwise, go to line 15.

## Part III  Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities

Note: *Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.*

| | | | |
|---|---|---|---|
| 11 | Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions | 11 | |
| 12 | Enter the loss from line 4 | 12 | |
| 13 | Reduce line 12 by the amount on line 10 | 13 | |
| 14 | Enter the smallest of line 2c (treated as a positive amount), line 11, or line 13 | 14 | |

## Part IV  Total Losses Allowed

| | | | |
|---|---|---|---|
| 15 | Add the income, if any, on lines 1a and 3a and enter the total | 15 | 441. |
| 16 | Total losses allowed from all passive activities for 2013. Add lines 10, 14, and 15. See instructions to find out how to report the losses on your tax return | 16 | 441. |

For Paperwork Reduction Act Notice, see instructions.

JSA
3X5500 1.000

Form **8582** (2013)

Form 8582 (2013)

Page **2**

**Caution:** *The worksheets must be filed with your tax return. Keep a copy for your records.*

**Worksheet 1 - For Form 8582, Lines 1a, 1b, and 1c (See instructions.)**

| Name of activity | Current year | | Prior years | Overall gain or loss | |
| --- | --- | --- | --- | --- | --- |
| | (a) Net income (line 1a) | (b) Net loss (line 1b) | (c) Unallowed loss (line 1c) | (d) Gain | (e) Loss |
| | | | | | |
| | | | | | |
| | | | | | |
| Total. Enter on Form 8582, lines 1a, 1b, and 1c . . . . . . . . ▶ | | | | | |

**Worksheet 2 - For Form 8582, Lines 2a and 2b (See instructions.)**

| Name of activity | (a) Current year deductions (line 2a) | (b) Prior year unallowed deductions (line 2b) | (c) Overall loss |
| --- | --- | --- | --- |
| | | | |
| | | | |
| Total. Enter on Form 8582, lines 2a and 2b . . . . . . . . . . ▶ | | | |

**Worksheet 3 - For Form 8582, Lines 3a, 3b, and 3c (See instructions.)**

| Name of activity | Current year | | Prior years | Overall gain or loss | |
| --- | --- | --- | --- | --- | --- |
| | (a) Net income (line 3a) | (b) Net loss (line 3b) | (c) Unallowed loss (line 3c) | (d) Gain | (e) Loss |
| JERSEY PARTNERS, IN | | 11,647. | | | 11,647. |
| GS CAPITAL PARTNERS | 441. | | | 441. | |
| GSCP VI AIV, LP | | | | | |
| SCRATCH HARD LLC | | | | | |
| Total. Enter on Form 8582, lines 3a, 3b, and 3c . . . . . . . . ▶ | 441. | 11,647. | | | |

**Worksheet 4 - Use this worksheet if an amount is shown on Form 8582, line 10 or 14 (See instructions.)**

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Special allowance | (d) Subtract column (c) from column (a) |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 1.00 | | |

**Worksheet 5 - Allocation of Unallowed Losses (See instructions.)**

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Unallowed loss |
| --- | --- | --- | --- | --- |
| JERSEY PARTNERS, INC | SCH E, 28 | 11,647. | 1.00000000 | 11,206. |
| | | | | |
| | | | | |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | 11,647. | 1.00 | 11,206. |

JSA
3X5510 1 000

Form **8582** (2013)

AS AMENDED

Form 8582 (2013)

**Worksheet 6 - Allowed Losses (See instructions.)**

Page **3**

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Unallowed loss | (c) Allowed loss |
|---|---|---|---|---|
| JERSEY PARTNERS, INC | SCH E, 28 | 11,647. | 11,206. | 441. |
| | | | | |
| | | | | |
| | | | | |
| Total . . . . . . . . . . . . . . . . . . . . . . ▶ | | 11,647. | 11,206. | 441. |

**Worksheet 7 - Activities With Losses Reported on Two or More Forms or Schedules (See instructions.)**

| Name of activity: | (a) | (b) | (c) Ratio | (d) Unallowed loss | (e) Allowed loss |
|---|---|---|---|---|---|
| Form or schedule and line number to be reported on (see instructions): _ _ _ _ _ _ _ _ _ _ | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule. . ▶ | | | | | |
| **b** Net income from form or schedule . . . . . . . ▶ | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| Form or schedule and line number to be reported on (see instructions): _ _ _ _ _ _ _ _ _ _ | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule. . ▶ | | | | | |
| **b** Net income from form or schedule . . . . . . . ▶ | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| Form or schedule and line number to be reported on (see instructions): _ _ _ _ _ _ _ _ _ _ | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule. . ▶ | | | | | |
| **b** Net income from form or schedule . . . . . . . ▶ | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| Total . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 1.00 | | |

Form **8582** (2013)

JSA
3X5511 1.000

AS AMENDED

DIANE GOOCH

███-4358

SUPPLEMENT TO FORM 1040
=======================================================================

QUALIFIED DIVIDENDS
=====================

    QUALIFIED DIVIDENDS FROM FORM 1099
    ----------------------------------
        PRUDENTIAL                                        54.
                                                    ------------
                TOTAL FORM 1099 QUALIFIED DIVIDENDS                        54.
                                                                    ------------

    PSHIP, S CORP. & ESTATE/TRUST QUALIFIED DIVIDENDS
    --------------------------------------------------
        GS CAPITAL PARTNERS VI, LP                     3,221.
                                                    ------------
                TOTAL PASS THROUGH QUALIFIED DIVIDENDS                  3,221.
                                                                    ------------
                        TOTAL TO 1040, LINE 9B                         3,275.
                                                                    ============


SOURCES OF OTHER INCOME
=========================

        CERTAIN GAMBLING WINNINGS
        -------------------------
        MONMOUTH PK CHARITY FUND                                      41,500.
                                                                    ----------
                TOTAL - W-2G                                          41,500.
                                                                    ----------

                                                                    ----------
                        TOTAL TO 1040, LINE 21                        41,500.
                                                                    ==========


STATEMENT   1

39

AS AMENDED

DIANE GOOCH                                              ████-4358

SUPPLEMENT TO SCHEDULE A
====================================================================

STATE INCOME TAXES
------------------
   ESTIMATED TAX AND EXTENSION PAYMENTS            175,000.
                                                      ------------
         TOTAL TO SCHEDULE A, LINE 5             175,000.
                                                     ============

REAL ESTATE TAXES
-----------------
   RUMSON, NEW JERSEY                              103,491.
                                                      ------------
         TOTAL TO SCHEDULE A, LINE 6             103,491.
                                                     ============

INVESTMENT INTEREST EXPENSE
---------------------------
   JERSEY PARTNERS, INC                              5,903.
   GS CAPITAL PARTNERS VI, LP                       10,929.
                                                      ------------
      SUBTOTAL OF INVESTMENT INTEREST EXPENSE          16,832.
   LESS: DISALLOWED INVESTMENT INTEREST EXP./FORM 4952   16,832.
                                                      ------------
         TOTAL TO SCHEDULE A, LINE 14
                                                      ============

CASH CONTRIBUTIONS
------------------

   PARTNERSHIP/S CORPORATION/ESTATE AND TRUST
   ------------------------------------------------
              50% ORGANIZATION(S)
   JERSEY PARTNERS, INC                              9,539.
   TWO RIVER TIMES, LLC                                  9.

   OTHER CASH CONTRIBUTIONS
   ------------------------
              50% ORGANIZATION(S)
   THE LAWRENCEVILLE FUND                            1,000.
   MONMOUTH MEDICAL CENTER FOUNDATION                  850.
   THE DRUMTHWACKET FOUNDATION                       2,000.
   RUMSON COUNTRY DAY SCHOOL                        12,500.
   MACC FUND                                          100.
   THE BOSTON COLLEGE FUND                             250.
   CRISTIAN SOLIDARITY INTERNATIONAL                 2,995.

CONTINUED...                        STATEMENT   2

                                                                             40

DIANE GOOCH

▉-4358

SUPPLEMENT TO SCHEDULE A
================================================================================

CASH CONTRIBUTIONS (CONT'D)
-----------------------------

|  |  |
|---|---|
| TOTAL CASH CONTRIBUTIONS BEFORE LIMITATION | 29,243. |
| CASH CONTRIBUTION LIMITATION | NONE |
| TOTAL TO SCHEDULE A, LINE 16 | 29,243. |

OTHER MISC. DEDUCTIONS SUBJECT TO 2% LIMIT
------------------------------------------------

|  |  |
|---|---|
| PARTNERSHIP, S CORPORATION AND ESTATE AND TRUST | 215,772. |
| TOTAL TO SCHEDULE A, LINE 23 | 215,772. |

STATEMENT   3

41

DIANE GOOCH                                                      ████-4358

SUPPLEMENT TO SCHEDULE A
========================================================================

ITEMIZED DEDUCTION WORKSHEET
----------------------------

1.  SCHEDULE A, LINES 4, 9, 15, 19, 20, 27, AND 28 ....... 481,418.

2.  SCHEDULE A, LINES 4, 14, 20, PLUS ANY GAMBLING AND
    CASUALTY OR THEFT LOSSES INCLUDED ON LINE 28 ........

3.  IS THE AMOUNT ON LINE 2 LESS THAN THE AMOUNT ON LINE 1?
          NO.                                              --------------
          X YES.    SUBTRACT LINE 2 FROM LINE 1 ............   481,418.
                                                            ==============
4.  LINE 3 MULTIPLIED BY 80% (.80).......... 385,134.
                                             ============
5.  ENTER THE AMOUNT FROM FORM 1040, LINE 38  2,104,405.

6.  ENTER LIMIT BASED ON FILING STATUS...... 275,000.

7.  IS THE AMOUNT ON LINE 6 LESS THAN THE AMOUNT ON LINE 5?
          NO.                                --------------
          X YES.   SUBTRACT LINE 6 FROM LINE 5.. 1,829,405.
                                             ============
8.  LINE 7 MULTIPLIED BY 3% (.03) .......... 54,882.
                                             ============
9.  ENTER THE SMALLER OF LINE 4 OR LINE 8 ...................  54,882.
                                                           ==============

10. TOTAL ITEMIZED DEDUCTIONS (LINE 1 LESS LINE 9) .......   426,536.
                                                           ==============

STATEMENT   4

42

DIANE GOOCH

4358

SUPPLEMENT TO SCHEDULE D
==========================

PART II   LONG-TERM CAPITAL GAINS AND LOSSES - ASSETS HELD MORE THAN ONE YEAR
LINE 12 - LONG-TERM GAIN (LOSS) FROM PARTNERSHIPS, S CORPORATIONS, AND FIDUCIARIES
--------------------------------------------------------------------------------

| ACTIVITY NAME | GAIN/LOSS |
|---|---|
| JERSEY PARTNERS, INC | 2,787,411. |
| GS CAPITAL PARTNERS VI, LP | 167,746. |
| TOTAL LONG-TERM GAINS AND LOSSES FROM K-1'S | 2,955,157. |
| TOTAL TO SCHEDULE D, LINE 12 | 2,955,157. |

* INDICATES 100% DISPOSITION OF THE ACTIVITY

DIANE GOOCH
WEST PALM BEACH, FL 33401-6179

SUPPLEMENT TO SCHEDULE E

4358

## INCOME OR LOSS FROM PARTNERSHIPS AND S CORPORATIONS

| (A)<br>NAME | (B)<br>P OR S | (C)<br>F P | (D)<br>EIN | (E)<br>NOT AT-RISK N | (F)<br>PASSIVE LOSS FROM 8582 | (G)<br>PASSIVE INCOME FROM K-1 | (H)<br>NONPASSIVE LOSS FROM K-1 | (I)<br>SEC 179 DEDUCTION | (J)<br>NONPASSIVE INCOME FROM K-1 |
|---|---|---|---|---|---|---|---|---|---|
| JERSEY PARTNERS, INC | S | | 13-3397101 | | 441. | | | | |
| TWO RIVER TIMES, LLC | P | | 20-1834473 | | | | 3,325. | | |
| GS CAPITAL PARTNERS VI, L | P | | 43-2115553 | | | 5,798. | | | |
| GS CAPITAL PARTNERS VI, - | P | | 43-2115553 | | 888. | | | | |
| GS CAPITAL PARTN -- OTHER | P | | 43-2115553 | | 4,469. | | | | |
| GSCP VI AIV, LP | P | X | 98-0580945 | | | NONE | | | |
| SCRATCH HARD LLC | P | | 45-4412149 | | | | 1,397,642. | | |
| | | | | TOTALS | 5,798. | 5,798. | 1,400,967. | | |

45

STATEMENT  7

RE AMENDE·

DIANE GOOCH                                                    ████-4358

SUPPLEMENT TO SCHEDULE E
================================================================================

PART II, INCOME OR LOSS FROM PARTNERSHIPS AND S CORPORATIONS
================================================================================
COLUMNS (F) & (G) - PASSIVE INCOME OR LOSS


K-1 NAME:   JERSEY PARTNERS, INC
ID NUMBER:  13-3397101

| DESCRIPTION | INCOME/LOSS |
|---|---|
| ORDINARY INCOME OR LOSS | -6,546. |
| RENTAL REAL ESTATE INCOME OR LOSS | -5,101. |
| PLUS: | |
|   DISALLOWED PASSIVE LOSS | 11,206. |
| ALLOWABLE INCOME/LOSS | -441. |


K-1 NAME:   GS CAPITAL PARTNERS VI, LP
ID NUMBER:  43-2115553

| DESCRIPTION | INCOME/LOSS |
|---|---|
| ORDINARY INCOME OR LOSS | 892. |
| PLUS: | |
|   SECTION 988 GAIN(LOSS) | -1,720. |
|   SECTION 987 GAIN(LOSS) | 762. |
|   SECTION 951(A) INCOME | 5,288. |
|   SECTION 1293 | 576. |
| LESS: | |
|   DEPLETION NOT SUBJECT TO 65% LIMITATION | 63. |
|   DEPLETION SUBJECT TO 65% LIMITATION | 825. |
|   SECTION 59(E)(2) | 4,469. |
| ALLOWABLE INCOME/LOSS | 441. |

STATEMENT   8

46

AS AMENDED

DIANE GOOCH                                                    ████ 4358


SUPPLEMENT TO SCHEDULE E
======================================================================

PART II, INCOME OR LOSS FROM PARTNERSHIPS AND S CORPORATIONS
======================================================================
COLUMNS (H) & (J) - NONPASSIVE INCOME OR LOSS


K-1 NAME:   TWO RIVER TIMES, LLC
ID NUMBER:  20-1834473

| DESCRIPTION | INCOME/LOSS |
|---|---|
| ORDINARY INCOME OR LOSS | -604. |
| INCOME/LOSS AFTER AT-RISK ADJ. | -604. |
| LESS: |  |
| PASSIVE LOSS CARRYOVER | 2,721. |
| ALLOWABLE INCOME/LOSS | -3,325. |


K-1 NAME:   SCRATCH HARD LLC
ID NUMBER:  45-4412149

| DESCRIPTION | INCOME/LOSS |
|---|---|
| ORDINARY INCOME OR LOSS | -1,362,927. |
| INCOME/LOSS AFTER AT-RISK ADJ. | -1,362,927. |
| LESS: |  |
| PASSIVE LOSS CARRYOVER | 34,715. |
| ALLOWABLE INCOME/LOSS | -1,397,642. |

(THIS ACTIVITY WAS ENTIRELY DISPOSED OF)

AS AMENDED

DIANE GOOCH                                                   ████-4358

SUPPLEMENT TO FORM 6251
================================================================================

LINE 29 - EXEMPTION WORKSHEET
================================
1.  $51,900.  IF SINGLE OR HEAD OF HOUSEHOLD
    $80,800.  IF MARRIED FILING JT. OR QUAL. WIDOW(ER)                 51,900.
    $40,400.  IF MARRIED FILING SEPARATELY

2.  ALTERNATIVE MINIMUM TAXABLE INCOME, LINE 28    2,058,330.

3.  $115,400. IF SINGLE OR HEAD OF HOUSEHOLD
    $153,900. IF MFJ OR QUAL. WIDOW(ER)                  115,400.
    $ 76,950. IF MARRIED FILING SEPARATELY             ------------

4.  LINE 2 LESS LINE 3                                 1,942,930.
5.  MULTIPLY LINE 4 BY 25%                                           485,733.
                                                                  ------------
6.  EXEMPTION AMOUNT (LINE 1 LESS LINE 5)                              NONE
                                                                  ============

AS AMENDED

DIANE GOOCE                                                        ▮▮▮▮-4358

SUPPLEMENT TO FORM 6251
================================================================================

LINE 59 - WORKSHEET
====================
| | | |
|---|---|---:|
| 1. | AMOUNT FROM FORM 6251, LINE 36 | 2,058,330. |
| 2. | LINE 1 MULTIPLIED BY 28% | 576,332. |
| 3. | $3,590 OR $1,795 IF MARRIED FILING SEPARATELY | 3,590. |
| | | ------------- |
| 4. | TOTAL TO FORM 6251, LINE 59 (LINE 2 LESS LINE 3) | 572,742. |
| | | ============ |

AS AMENDED

DIANE GOOCH

████-4358

SUPPLEMENT TO FORM 4952
========================================================================

DETAIL OF INVESTMENT INTEREST EXPENSE
-------------------------------------

|  |  |  |
|---|---|---|
|  | CURRENT YEAR | PRIOR YEAR |

| DESCRIPTION | INV. INT. | DISALLOWED INV. INT. |
|---|---|---|
| JERSEY PARTNERS, INC | 5,903. |  |
| GS CAPITAL PARTNERS VI, LP | 10,929. |  |
| TOTAL INVESTMENT INTEREST EXPENSE | 16,832. |  |

AS AMENDED

DIANE GOOCH                                                          ▇▇▇-4358

    SUPPLEMENT TO FORM 4952
================================================================================

                    GAIN FROM INVESTMENT PROPERTIES
                    ~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~

|              | ORDINARY GAIN | SHORT TERM LOSS | SHORT TERM GAIN | LONG TERM LOSS | LONG TERM GAIN |
|--------------|---------------|-----------------|-----------------|----------------|----------------|
| SCHEDULE D   |               |                 | 11,662.         |                | 2,955,157.     |
| TOTAL        |               |                 | 11,662.         |                | 2,955,157.     |

NET GAIN - PROPERTY HELD FOR INVESTMENT - FORM 4952 LINE 4D          2,966,819.
                                                                    ============

       ELECTION TO INCLUDE QUAL.DIV.& NET CAP.GAIN AS INV.INCOME
       ~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~


GROSS INCOME EXCLUDING QUAL. DIV. - FORM 4952 LINE 4C     143,392.
ORDINARY GAIN - PROPERTY HELD FOR INVESTMENT              11,662.
                                                       ------------
    TOTAL INCOME BEFORE CAPITAL GAIN                                   155,054.

TOTAL INVESTMENT INTEREST EXPENSES - FORM 4952 LN. 3      16,832.
INVESTMENT EXPENSES - FORM 4952 LINE 5                   173,684.
                                                       ------------
    TOTAL EXPENSES                                                     190,516.
                                                                    ------------

EXCESS TOTAL EXPENSES OVER TOTAL INCOME                                35,462.

QUALIFIED DIVIDENDS                                                     3,275.

NET LONG-TERM CAPITAL GAIN - INVESTMENT PROPERTY       2,955,157.
NET SHORT-TERM CAPITAL LOSS - INVESTMENT PROPERTY           NONE
                                                       ------------
NET CAPITAL GAIN                                                     2,955,157.
                                                                    ------------

NET CAPITAL GAIN YOU MAY ELECT TO REPORT AS ORDINARY                   35,462.
QUALIFIED DIVIDENDS YOU MAY ELECT TO INCLUDE IN INV. INC.
                                                                    ------------


                         CONTINUED...

                                                      STATEMENT   16

AS AMENDED

DIANE GOOCH                                          ████4358


    SUPPLEMENT TO FORM 4952
================================================================================



        ELECTION TO INCLUDE QUAL.DIV.& NET CAP.GAIN AS INV.INCOME (CONT'D)
        ----------------------------------------------------------------


NET CAPITAL GAIN ELECTED TO BE REPORTED AS ORDINARY                    NONE
QUALIFIED DIVIDENDS ELECTED TO BE INCLUDED IN INV. INC.                NONE
                                                                  ------------
TOTAL ELECTION TO BE INCLUDED IN INVESTMENT INCOME
                        - FORM 4952 LINE 4G                            NONE
                                                                  ============

AS AMENDED

DIANE GOOCH                                          ████-4358

SUPPLEMENT TO FORM 4952
========================================================================

DETAIL OF INVESTMENT INCOME MINUS EXPENSES
------------------------------------------

```
 1. CHILD'S INCOME FROM FORM 8814 ................
 2. INTEREST INCOME .............................         691.
 3. DIVIDEND INCOME .............................          54.
 4. ANNUITIES ..................................
 5. ROYALTY INCOME..............................
 6. K-1 SOURCES INVESTMENT INCOME ...............     145,922.
                                                  ------------
 7. GROSS INVESTMENT INCOME .....................              146,667.
 8. QUALIFIED DIVIDENDS .........................                3,275.
                                                             ------------
 9. GROSS INVESTMENT INCOME EXCLUDING QUALIFIED DIV.          143,392.

10. ORDINARY SECTION 1245, 1250 & 1254 INCOME .....
11. NET CAPITAL GAIN FROM INVESTMENT PROPERTY .....   2,955,157.
12. NET GAIN FROM INVESTMENT PROPERTY .............   2,966,819.
13. LINE 12 LESS LINE 11 .........................             11,662.
14. INVESTMENT INCOME ELECTION ...................               NONE
                                                             ------------
15. TOTAL INVESTMENT INCOME .....................             155,054.

16. ROYALTY EXPENSES ............................
17. INVESTMENT EXPENSES .........................     173,684.
                                                  ------------
18. TOTAL INVESTMENT EXPENSES ...................             173,684.
                                                             ------------
19. TOTAL NET INVESTMENT INCOME .................                NONE
                                                             ============
```

STATEMENT   18

56

AS AMENDED

DIANE GOOCH                                           ██████-4358

SUPPLEMENT TO FORM 4952
==============================================================================

DETAIL OF DISALLOWED INVESTMENT INTEREST EXPENSE
----------------------------------------------------

| DESCRIPTION | DISALLOWED INT. EXP. | TOTAL INT. EXP. |
|---|---|---|
| JERSEY PARTNERS, INC | 5,903. | 5,903. |
| GS CAPITAL PARTNERS VI, LP | 10,929. | 10,929. |
| TOTALS | 16,832. | 16,832. |

AS AMENDED

DIANE GOOCH                                                      ███ 4358

SUPPLEMENT TO FORM 4952 - AMT
=========================================================================

### GAIN FROM INVESTMENT PROPERTIES - AMT

| | ORDINARY GAIN | SHORT TERM LOSS | SHORT TERM GAIN | LONG TERM LOSS | LONG TERM GAIN |
|---|---|---|---|---|---|
| SCHEDULE D | | | 11,662. | | 2,955,157. |
| TOTAL | | | 11,662. | | 2,955,157. |

NET GAIN - PROPERTY HELD FOR INVESTMENT - FORM 4952 LINE 4D        2,966,819.
                                                                  ============

ELEC.TO INCLUDE QUAL.DIV.& NET CAP.GAIN AS INV.INC.- AMT

GROSS INCOME EXCLUDING QUAL. DIV. - FORM 4952 LINE 4C      143,392.
ORDINARY GAIN - PROPERTY HELD FOR INVESTMENT               11,662.
                                                          ------------
    TOTAL INCOME BEFORE CAPITAL GAIN                                    155,054.

TOTAL INVESTMENT INTEREST EXPENSES - FORM 4952 LINE 3      16,832.
INVESTMENT EXPENSES - FORM 4952 LINE 5
                                                          ------------
    TOTAL EXPENSES                                                       16,832.
                                                                        ------------

EXCESS TOTAL EXPENSES OVER TOTAL INCOME                                    NONE

QUALIFIED DIVIDENDS                                                       3,275.

NET LONG-TERM CAPITAL GAIN - INVESTMENT PROPERTY        2,955,157.
NET SHORT-TERM CAPITAL LOSS - INVESTMENT PROPERTY             NONE
                                                        ------------
NET CAPITAL GAIN                                                      2,955,157.
                                                                     ------------

NET CAPITAL GAIN YOU MAY ELECT TO REPORT AS ORDINARY                      NONE
QUALIFIED DIVIDENDS YOU MAY ELECT TO INCLUDE IN INV. INC.                 NONE
                                                                        ------------

NET CAPITAL GAIN ELECTED TO BE REPORTED AS ORDINARY                      NONE
QUALIFIED DIVIDENDS ELECTED TO BE INCLUDED IN INV. INC.                  NONE
                                                                        ------------

CONTINUED...                          STATEMENT   20

58

AS AMENDED

DIANE GOOCH                                                    ████4358

SUPPLEMENT TO FORM 4952 - AMT
================================================================================

ELEC.TO INCLUDE QUAL.DIV.& NET CAP.GAIN AS INV.INC.- AMT (CONT'D)
------------------------------------------------------------------

TOTAL ELECTION TO BE INCLUDED IN INVESTMENT INCOME
                          - FORM 4952 AMT LINE 4G                      NONE
                                                                   ============

DIANE GOOCH                                          ███████4358

SUPPLEMENT TO FORM 4952 - AMT
==================================================================================

DETAIL OF INVESTMENT INCOME MINUS EXPENSES FOR ALT. MIN. TAX
------------------------------------------------------------

```
 1. CHILD'S INCOME FROM FORM 8814 .................
 2. INTEREST INCOME .............................         691.
 3. PRIVATE ACTIVITY BONDS .......................
 4. DIVIDEND INCOME .............................          54.
 5. ANNUITIES ...................................
 6. ROYALTY INCOME ..............................
 7. K-1 SOURCES INVESTMENT INCOME ................    145,922.
                                                   ------------
 8. GROSS INVESTMENT INCOME ......................              146,667.
 9. QUALIFIED DIVIDENDS ..........................                3,275.
                                                              ------------
10. GROSS INVESTMENT INCOME EXCLUDING QUALIFIED DIV            143,392.

11. ORDINARY SECTION 1245, 1250, & 1254 INCOME ....
12. NET CAPITAL GAIN FROM INVESTMENT PROPERTY .....  2,955,157.
13. NET GAIN FROM INVESTMENT PROPERTY .............  2,966,819.
14. LINE 13 LESS LINE 12 .........................               11,662.
15. INVESTMENT INCOME ELECTION                                     NONE
                                                              ------------
16. TOTAL INVESTMENT INCOME ......................              155,054.

17. ROYALTY EXPENSES .............................
18. INVESTMENT EXPENSES ..........................
19. PRIVATE ACTIVITY BONDS .......................
                                                   ------------
20. TOTAL INVESTMENT EXPENSES ....................
                                                              ------------
21. TOTAL NET INVESTMENT INCOME ..................             155,054.
                                                              ============
```

AS ORIGINALLY FILED

| Form **1040** | Department of the Treasury - Internal Revenue Service (99) **U.S. Individual Income Tax Return** | **2013** | OMB No. 1545-0074 | IRS Use Only - Do not write or staple in this space. | |
|---|---|---|---|---|---|

| For the year Jan. 1-Dec. 31, 2013, or other tax year beginning | , 2013, ending | , 20 | See separate instructions. |
|---|---|---|---|

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| DIANE | GOOCH | ████ 4358 |

| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
|---|---|---|

| Home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | **Make sure the SSN(s) above and on line 6c are correct.** |
|---|---|---|
| 76 WEST RIVER ROAD | | |

| City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions). | |
|---|---|
| RUMSON          NJ          07760-1138 | Presidential Election Campaign |

Foreign country name — Foreign province/state/county — Foreign postal code

Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.  ☐ You  ☐ Spouse

**Filing Status**
Check only one box.
1. ☐ Single
2. ☐ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☒ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a . . . . . . . . . . .
b ☐ Spouse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| c Dependents: | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ☐ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| (1) First name    Last name | | | |
| STEFAN GOOCH | ███-1554 | SON | |

If more than four dependents, see instructions and check here ▶ ☐

| Boxes checked on 6a and 6b | 1 |
|---|---|
| No. of children on 6c who: ● lived with you | 1 |
| ● did not live with you due to divorce or separation (see instructions) | |
| Dependents on 6c not entered above | |
| Add numbers on lines above ▶ | 2 |

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . . . . . . .

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8a Taxable interest. Attach Schedule B if required . . . . . . . . . . . . . . . . . . . | 8a | 21,914. |
| b Tax-exempt interest. Do not include on line 8a . . . . . . | 8b | | |
| 9a Ordinary dividends. Attach Schedule B if required . . . . . . . . . . . . . . . . . . | 9a | 118,889. |
| b Qualified dividends . . . . . . . . . . . . STMT. 1. | 9b | 3,275. | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . . . . . . | 10 | |
| 11 Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | 356,250. |
| 12 Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . . . . . . . . . | 12 | |
| 13 Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | 2,966,819. |
| 14 Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . . . . . . . | 14 | |
| 15a IRA distributions . . . . . | 15a | | b Taxable amount . . . . . | 15b | |
| 16a Pensions and annuities . . . | 16a | | b Taxable amount . . . . . | 16b | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . . . | 17 | -3,325. |
| 18 Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . . . . . . . | 18 | |
| 19 Unemployment compensation . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | |
| 20a Social security benefits . . . | 20a | | b Taxable amount . . . . . | 20b | |
| 21 Other income. List type and amount _____ SEE STATEMENT 1 | 21 | 41,500. |
| 22 Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 3,502,047. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 Educator expenses . . . . . . . . . . . . . . . . . . . | 23 | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . . | 24 | |
| 25 Health savings account deduction. Attach Form 8889 . . . . . . | 25 | |
| 26 Moving expenses. Attach Form 3903 . . . . . . . . . . . . | 26 | |
| 27 Deductible part of self-employment tax. Attach Schedule SE . . . . | 27 | |
| 28 Self-employed SEP, SIMPLE, and qualified plans . . . . . . . . | 28 | |
| 29 Self-employed health insurance deduction . . . . . . . . . . | 29 | |
| 30 Penalty on early withdrawal of savings . . . . . . . . . . . | 30 | |
| 31a Alimony paid   b Recipient's SSN ▶ _____ | 31a | |
| 32 IRA deduction . . . . . . . . . . . . . . . . . . . . . | 32 | |
| 33 Student loan interest deduction . . . . . . . . . . . . . . | 33 | |
| 34 Tuition and fees. Attach Form 8917 . . . . . . . . . . . . | 34 | |
| 35 Domestic production activities deduction. Attach Form 8903 . . . . | 35 | |
| 36 Add lines 23 through 35 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 36 | |
| 37 Subtract line 36 from line 22. This is your **adjusted gross income** . . . . . . . . . . ▶ | 37 | 3,502,047. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.

JSA 3A1210 3.000
RS

Form **1040** (2013)

10

Form 1040 (2013) DIANE GOOCH | 4358 | Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | 3,502,047. |
| | 39a | Check { You were born before January 2, 1949, ☐ Blind. } Total boxes if: { Spouse was born before January 2, 1949, ☐ Blind. } checked ▶ 39a ☐ | | |
| **Standard Deduction for -** | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | |
| ● People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 365,977. |
| | 41 | Subtract line 40 from line 38 | 41 | 3,136,070. |
| | 42 | **Exemptions.** If line 38 is $150,000 or less, multiply $3,900 by the number on line 6d. Otherwise, see instructions | 42 | NONE |
| | 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 3,136,070. |
| | 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814  b ☐ Form 4972  c ☐ | 44 | 619,796. |
| ● All others: Single or Married filing separately, $6,100 Married filing jointly or Qualifying widow(er), $12,200 Head of household, $8,950 | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | 95,243. |
| | 46 | Add lines 44 and 45 ▶ | 46 | 715,039. |
| | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | 380. |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| | 49 | Education credits from Form 8863, line 19 | 49 | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | |
| | 51 | Child tax credit. Attach Schedule 8812, if required | 51 | |
| | 52 | Residential energy credits. Attach Form 5695 | 52 | |
| | 53 | Other credits from Form: a ☐ 3800  b ☐ 8801  c ☐ | 53 | |
| | 54 | Add lines 47 through 53. These are your total credits | 54 | 380. |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ▶ | 55 | 714,659. |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE | 56 | |
| | 57 | Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919 | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 58 | |
| | 59a | Household employment taxes from Schedule H | 59a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required | 59b | |
| | 60 | Taxes from: a ☐ Form 8959  b ☒ Form 8960  c ☐ Instructions; enter code(s) | 60 | 106,297. |
| | 61 | Add lines 55 through 60. This is your total tax ▶ | 61 | 820,956. |
| **Payments** | 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | |
| | 63 | 2013 estimated tax payments and amount applied from 2012 return | 63 | |
| **If you have a qualifying child, attach Schedule EIC.** | 64a | Earned income credit (EIC) | 64a | |
| | b | Nontaxable combat pay election | 64b | |
| | 65 | Additional child tax credit. Attach Schedule 8812 | 65 | |
| | 66 | American opportunity credit from Form 8863, line 8 | 66 | |
| | 67 | Reserved | 67 | |
| | 68 | Amount paid with request for extension to file | 68 | 1,046,800. |
| | 69 | Excess social security and tier 1 RRTA tax withheld | 69 | |
| | 70 | Credit for federal tax on fuels. Attach Form 4136 | 70 | |
| | 71 | Credits from Form: a ☐ 2439  b ☐ Reserved  c ☐ 8885  d ☐ | 71 | |
| | 72 | Add lines 62, 63, 64a, and 65 through 71. These are your total payments ▶ | 72 | 1,046,800. |
| **Refund** | 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you overpaid | 73 | 225,844. |
| **Direct deposit?** See instructions. | 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | 74a | |
| ▶ | b | Routing number ▶ c Type: ☐ Checking ☐ Savings | | |
| ▶ | d | Account number | | |
| | 75 | Amount of line 73 you want applied to your 2014 estimated tax ▶ | 75 | 225,844. |
| **Amount You Owe** | 76 | Amount you owe. Subtract line 72 from line 61. For details on how to pay, see instructions ▶ | 76 | |
| | 77 | Estimated tax penalty (see instructions) | 77 | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ Yes. Complete below. ☐ No |
|---|---|
| | Designee's name ▶ DAVID A LIFSON   Phone no. ▶ 212-572-5500   Personal identification number (PIN) ▶ 99102 |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature | Date | Your occupation HOUSEWIFE | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |

| **Paid Preparer Use Only** | Print/Type preparer's name DAVID A LIFSON | Preparer's signature | Date | Check ☐ if self-employed | PTIN P00041561 |
|---|---|---|---|---|---|
| | Firm's name ▶ CROWE HORWATH LLP | | | Firm's EIN ▶ | 35-0921680 |
| | Firm's address ▶ 488 MADISON AVENUE - FLOOR 3 NEW YORK, NY 10022 | | | Phone no. | 212-572-5500 |

JSA
3A1220 2.000

Form **1040** (2013)

11

AS ORIGINALLY FILED

| SCHEDULE A<br>(Form 1040)<br><br>Department of the Treasury<br>Internal Revenue Service (99) | **Itemized Deductions**<br><br>▶ Information about Schedule A and its separate instructions is at *www.irs.gov/schedulea.*<br>▶ Attach to Form 1040. | OMB No. 1545-0074<br><br>**2013**<br>Attachment<br>Sequence No. **07** |
|---|---|---|

| Name(s) shown on Form 1040 | Your social security number |
|---|---|
| DIANE GOOCH | ▨▨▨4358 |

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | |
| | 1 | Medical and dental expenses (see instructions) . . . . . | 1 | |
| | 2 | Enter amount from Form 1040, line 38 . . . . . [ 2 ] | | |
| | 3 | Multiply line 2 by 10% (.10). But if either you or your spouse was born before January 2, 1949, multiply line 2 by 7.5% (.075) instead . . . . . . . . . . . . . | 3 | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- . . . . . . . . . . . . . . . | 4 | |
| **Taxes You Paid** | 5 | State and local (check only one box):<br>a [X] Income taxes, or   } . . . . . . STMT 2.<br>b [ ] General sales taxes | 5 | 175,000. |
| | 6 | Real estate taxes (see instructions) . . . . . STMT 2. | 6 | 103,491. |
| | 7 | Personal property taxes. . . . . . . . . . . . | 7 | |
| | 8 | Other taxes. List type and amount ▶ _____ _____ | 8 | |
| | 9 | Add lines 5 through 8 . . . . . . . . . . . . . . . | 9 | 278,491. |
| **Interest You Paid**<br><br>**Note.**<br>Your mortgage interest deduction may be limited (see instructions). | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ▶<br>_____<br>_____ | 11 | |
| | 12 | Points not reported to you on Form 1098. See instructions for special rules . . . . . . . . . . . | 12 | |
| | 13 | Mortgage insurance premiums (see instructions). . . . . | 13 | |
| | 14 | Investment interest. Attach Form 4952 if required. (See instructions.) | 14 | 9,323. |
| | 15 | Add lines 10 through 14 . . . . . . . . . . . . STMT 2 | 15 | 9,323. |
| **Gifts to Charity**<br><br>If you made a gift and got a benefit for it, see instructions. | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instructions . . SEE STATEMENT 2 | 16 | 29,243. |
| | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 . . | 17 | |
| | 18 | Carryover from prior year . . . . . . . . . . . | 18 | |
| | 19 | Add lines 16 through 18 . . . . . . . . . . . . . | 19 | 29,243. |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) . . . . . . . . . . . . . . . | 20 | |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 | Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ▶ _____ | 21 | |
| | 22 | Tax preparation fees . . . . . . . . . . . . | 22 | |
| | 23 | Other expenses - investment, safe deposit box, etc. List type and amount ▶ _____ SEE STATEMENT 3 _____ | 23 | 215,772. |
| | 24 | Add lines 21 through 23 . . . . . . . . . . | 24 | 215,772. |
| | 25 | Enter amount from Form 1040, line 38 . . . . . [ 25  3,502,047. ] | | |
| | 26 | Multiply line 25 by 2% (.02) . . . . . . . . . | 26 | 70,041. |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- . . . . . . . . . . . | 27 | 145,731. |
| **Other Miscellaneous Deductions** | 28 | Other - from list in instructions. List type and amount ▶ _____<br>_____ | 28 | |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $150,000?   SEE STMT 4<br>[ ] No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40.   } . . . . .<br>[X] Yes. Your deduction may be limited. See the Itemized Deductions Worksheet in the instructions to figure the amount to enter. | 29 | 365,977. |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here . . . . . . . . . . . . . . . . . ▶ [ ] | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.                Schedule A (Form 1040) 2013
JSA
3A1400 2.000

12

AS ORIGINALLY FILED

| SCHEDULE E (Form 1040) | Supplemental Income and Loss | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | (From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.) ▶ Attach to Form 1040, 1040NR, or Form 1041. ▶ Information about Schedule E and its separate instructions is at www.irs.gov/schedulee. | 2013 Attachment Sequence No. 13 |

Name(s) shown on return: DIANE GOOCH

Your social security number: —4358

**Part I** **Income or Loss From Rental Real Estate and Royalties** Note. If you are in the business of renting personal property, use Schedule C or C-EZ (see instructions). If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

A Did you make any payments in 2013 that would require you to file Form(s) 1099? (see instructions) — Yes [X] No
B If "Yes," did you or will you file required Forms 1099? — Yes ☐ No

**1a** Physical address of each property (street, city, state, ZIP code)
A
B
C

| 1b | Type of Property (from list below) | 2 For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|
| A | | | A | | | |
| B | | | B | | | |
| C | | | C | | | |

**Type of Property:**
1 Single Family Residence    3 Vacation/Short-Term Rental  5 Land          7 Self-Rental
2 Multi-Family Residence    4 Commercial          6 Royalties      8 Other (describe)

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| 3 | Rents received | 3 | | | |
| 4 | Royalties received | 4 | | | |
| **Expenses:** | | | | | |
| 5 | Advertising | 5 | | | |
| 6 | Auto and travel (see instructions) | 6 | | | |
| 7 | Cleaning and maintenance | 7 | | | |
| 8 | Commissions | 8 | | | |
| 9 | Insurance | 9 | | | |
| 10 | Legal and other professional fees | 10 | | | |
| 11 | Management fees | 11 | | | |
| 12 | Mortgage interest paid to banks, etc. (see instructions) | 12 | | | |
| 13 | Other interest | 13 | | | |
| 14 | Repairs | 14 | | | |
| 15 | Supplies | 15 | | | |
| 16 | Taxes | 16 | | | |
| 17 | Utilities | 17 | | | |
| 18 | Depreciation expense or depletion | 18 | | | |
| 19 | Other (list) ▶ | 19 | | | |
| 20 | Total expenses. Add lines 5 through 19 | 20 | | | |
| 21 | Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file Form 6198 | 21 | | | |
| 22 | Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) | 22 | ( )( | )( | ) |

| 23a | Total of all amounts reported on line 3 for all rental properties | 23a | |
| b | Total of all amounts reported on line 4 for all royalty properties | 23b | |
| c | Total of all amounts reported on line 12 for all properties | 23c | |
| d | Total of all amounts reported on line 18 for all properties | 23d | |
| e | Total of all amounts reported on line 20 for all properties | 23e | |
| 24 | **Income.** Add positive amounts shown on line 21. Do not include any losses | 24 | |
| 25 | **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here. | 25 | ( ) |
| 26 | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 | 26 | |

For Paperwork Reduction Act Notice, see the separate instructions.      Schedule E (Form 1040) 2013

JSA
3X1300 1.000

17

AS ORIGINALLY FILED

Schedule E (Form 1040) 2013       Attachment Sequence No. **13**     Page **2**

| Name(s) shown on return. Do not enter name and social security number if shown on other side. | Your social security number |
|---|---|
| DIANE GOOCH | ___-4358 |

**Caution.** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

**Part II**   **Income or Loss From Partnerships and S Corporations**   **Note.** If you report a loss from an at-risk activity for which any amount is not at risk, you must check the box in column (e) on line 28 and attach Form 6198. See instructions.

27   Are you reporting any loss not allowed in a prior year due to the at-risk, excess farm loss, or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section.      **Yes** ☐   **X No**

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| **A** | SEE STATEMENT 7 | | | | |
| **B** | | | | | |
| **C** | | | | | |
| **D** | | | | | |

STMT 8   **Passive Income and Loss**      STMT 9     **Nonpassive Income and Loss**

| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
|---|---|---|---|---|---|
| **A** | | | | | |
| **B** | | | | | |
| **C** | | | | | |
| **D** | | | | | |
| **29a** Totals | | 5,798, | | | |
| **b** Totals | 5,798. | | 3,325. | | |

| 30 | Add columns (g) and (j) of line 29a | 30 | 5,798. |
|---|---|---|---|
| 31 | Add columns (f), (h), and (i) of line 29b | 31 | ( 9,123.) |
| 32 | Total partnership and S corporation income or (loss). Combine lines 30 and 31. Enter the result here and include in the total on line 41 below. | 32 | -3,325. |

**Part III**   **Income or Loss From Estates and Trusts**

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| **A** | | |
| **B** | | |

| | **Passive Income and Loss** | | **Nonpassive Income and Loss** | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| **A** | | | | |
| **B** | | | | |
| **34a** Totals | | | | |
| **b** Totals | | | | |

| 35 | Add columns (d) and (f) of line 34a | 35 | |
|---|---|---|---|
| 36 | Add columns (c) and (e) of line 34b | 36 | ( ) |
| 37 | Total estate and trust income or (loss). Combine lines 35 and 36. Enter the result here and include in the total on line 41 below | 37 | |

**Part IV**   **Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder**

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below | 39 | |
|---|---|---|---|

**Part V**   **Summary**

| 40 | Net farm rental income or (loss) from Form 4835. Also, complete line 42 below | 40 | |
|---|---|---|---|
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 ▶ | 41 | -3,325. |
| 42 | **Reconciliation of farming and fishing income.** Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code V; and Schedule K-1 (Form 1041), box 14, code F (see instructions) | 42 | |
| 43 | **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules | 43 | |

Schedule E (Form 1040) 2013

JSA
3X1310 1.000

18

AS ORIGINALLY FILED

Form **6251**

Department of the Treasury
Internal Revenue Service (99)

## Alternative Minimum Tax - Individuals

▶ Information about Form 6251 and its separate instructions is at *www.irs.gov/form6251*.
▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0074

**2013**

Attachment
Sequence No. **32**

Name(s) shown on Form 1040 or Form 1040NR

DIANE GOOCH

Your social security number

■■■■4358

**Part I    Alternative Minimum Taxable Income** (See instructions for how to complete each line.)

| | | | |
|---|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41, and go to line 2. Otherwise, enter the amount from Form 1040, line 38, and go to line 7. (If less than zero, enter as a negative amount.) . . . . . | 1 | 3,136,070. |
| 2 | Medical and dental. If you or your spouse was 65 or older, enter the **smaller** of Schedule A (Form 1040), line 4, or 2.5% (.025) of Form 1040, line 38. If zero or less, enter -0-. . . . . . . . . . . . . . . . | 2 | |
| 3 | Taxes from Schedule A (Form 1040), line 9 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 278,491. |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet in the instructions for this line . . . | 4 | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 27. . . . . . . . . . . . . . . . . . . . | 5 | 145,731. |
| 6 | If Form 1040, line 38, is $150,000 or less, enter -0-. Otherwise, see instructions . . . . . . . . . . . . . | 6 | ( 96,811.) |
| 7 | Tax refund from Form 1040, line 10 or line 21 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | ( ) |
| 8 | Investment interest expense (difference between regular tax and AMT) . . . . . . . . . . . . . . . . . . | 8 | -7,509. |
| 9 | Depletion (difference between regular tax and AMT) . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount . . . . . . . . . . . . . | 10 | |
| 11 | Alternative tax net operating loss deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | ( ) |
| 12 | Interest from specified private activity bonds exempt from the regular tax . . . . . . . . . . . . . . . . | 12 | |
| 13 | Qualified small business stock (7% of gain excluded under section 1202) . . . . . . . . . . . . . . . . | 13 | |
| 14 | Exercise of incentive stock options (excess of AMT income over regular tax income) . . . . . . . . . . . | 14 | |
| 15 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) . . . . . . . . . . . . . | 15 | |
| 16 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) . . . . . . . . . . . . . | 16 | |
| 17 | Disposition of property (difference between AMT and regular tax gain or loss) . . . . . . . . . . . . . | 17 | |
| 18 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT). . . . . . | 18 | NONE |
| 19 | Passive activities (difference between AMT and regular tax income or loss) . . . . . . . . . . . . . . | 19 | NONE |
| 20 | Loss limitations (difference between AMT and regular tax income or loss) . . . . . . . . . . . . . . . | 20 | |
| 21 | Circulation costs (difference between regular tax and AMT) . . . . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | Long-term contracts (difference between AMT and regular tax income) . . . . . . . . . . . . . . . . | 22 | |
| 23 | Mining costs (difference between regular tax and AMT) . . . . . . . . . . . . . . . . . . . . . . . | 23 | |
| 24 | Research and experimental costs (difference between regular tax and AMT) . . . . . . . . . . . . . . | 24 | |
| 25 | Income from certain installment sales before January 1, 1987 . . . . . . . . . . . . . . . . . . . . | 25 | ( ) |
| 26 | Intangible drilling costs preference . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 26 | |
| 27 | Other adjustments, including income-based related adjustments . . . . . . . . . . . . . . . . . . . | 27 | |
| 28 | Alternative minimum taxable income. Combine lines 1 through 27. (If married filing separately and line 28 is more than $238,550, see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 28 | 3,455,972. |

**Part II    Alternative Minimum Tax (AMT)**

| | | | |
|---|---|---|---|
| 29 | Exemption. (If you were under age 24 at the end of 2013, see instructions.)     STMT 14 | | |

| IF your filing status is . . . | AND line 28 is not over . . . | THEN enter on line 29 . . . |
|---|---|---|
| Single or head of household . . . . . . | $115,400 . . . . . . . . | $51,900 |
| Married filing jointly or qualifying widow(er) | 153,900 . . . . . . . . | 80,800 |
| Married filing separately . . . . . . . | 76,950 . . . . . . . . | 40,400 |

If line 28 is over the amount shown above for your filing status, see instructions.

| | | | |
|---|---|---|---|
| | | 29 | NONE |
| 30 | Subtract line 29 from line 28. If more than zero, go to line 31. If zero or less, enter -0- here and on lines 31, 33, and 35, and go to line 34 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 30 | 3,455,972. |
| 31 | • If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter.<br>• If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; or you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 60 here.<br>• All others: If line 30 is $179,500 or less ($89,750 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,590 ($1,795 if married filing separately) from the result. | 31 | 715,039. |
| 32 | Alternative minimum tax foreign tax credit (see instructions) . . . . . . . . . . . . . . . . . . . | 32 | 380. |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 . . . . . . . . . . . . . . . . . . . . . . . | 33 | 714,659. |
| 34 | Tax from Form 1040, line 44 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 47). If you used Schedule J to figure your tax, the amount from line 44 of Form 1040 must be refigured without using Schedule J (see instructions) . . . . . . . . . . . . . . . . . . . . | 34 | 619,416. |
| 35 | AMT. Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 . . . | 35 | 95,243. |

For Paperwork Reduction Act Notice, see your tax return instructions.

JSA
3X4700 2.030

Form **6251** (2013)

25

AS ORIGINALLY FILED

DIANE GOOCH

Form 6251 (2013)

█████4358

Page **2**

| **Part III** | **Tax Computation Using Maximum Capital Gains Rates** |
|---|---|

Complete Part III only if you are required to do so by line 31 or by the Foreign Earned Income Tax Worksheet in the instructions.

| | | | |
|---|---|---|---|
| 36 | Enter the amount from Form 6251, line 30. If you are filing Form 2555 or 2555-EZ, enter the amount from line 3 of the worksheet in the instructions for line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . | **36** | 3,455,972. |
| 37 | Enter the amount from line 6 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 13 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see instructions). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |**37**| 2,958,432. | |
| 38 | Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see instructions). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter . . . . . . . . . . . . . . |**38**| | |
| 39 | If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 37. Otherwise, add lines 37 and 38, and enter the smaller of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter . . . . . . . . . . . |**39**| 2,958,432. | |
| 40 | Enter the smaller of line 36 or line 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **40** | 2,958,432. |
| 41 | Subtract line 40 from line 36 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | 497,540. |
| 42 | If line 41 is $179,500 or less ($89,750 or less if married filing separately), multiply line 41 by 26% (.26). Otherwise, multiply line 41 by 28% (.28) and subtract $3,590 ($1,795 if married filing separately) from the result STMT.15 ▶ | **42** | 135,721. |
| 43 | Enter: | | |
| | • $72,500 if married filing jointly or qualifying widow(er), | | |
| | • $36,250 if single or married filing separately, or } . . . . . . . . . . |**43**| 48,600. | |
| | • $48,600 if head of household. | | |
| 44 | Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 14 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter the amount from Form 1040, line 43; but do not enter less than -0- . . . . . . . . . . . . . . . . . . |**44**| 177,638. | |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- . . . . . . . . . . . . . . |**45**| | |
| 46 | Enter the smaller of line 36 or line 37 . . . . . . . . . . . . . . . . . . . . . |**46**| 2,958,432. | |
| 47 | Enter the smaller of line 45 or line 46. This amount is taxed at 0% . . . . . . . |**47**| | |
| 48 | Subtract line 47 from line 46 . . . . . . . . . . . . . . . . . . . . . . . . . . |**48**| 2,958,432. | |
| 49 | Enter the amount from the Line 49 Worksheet in the instructions. . . . . . . . . |**49**| 247,362. | |
| 50 | Enter the smaller of line 48 or line 49 . . . . . . . . . . . . . . . . . . . . . . |**50**| 247,362. | |
| 51 | Multiply line 50 by 15% (.15) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **51** | 37,104. |
| 52 | Add lines 47 and 50 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |**52**| 247,362. | |
| | If lines 52 and 36 are the same, skip lines 53 through 57 and go to line 58. Otherwise, go to line 53. | | |
| 53 | Subtract line 52 from line 46 . . . . . . . . . . . . . . . . . . . . . . . . . . |**53**| 2,711,070. | |
| 54 | Multiply line 53 by 20% (.20) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **54** | 542,214. |
| | If line 38 is zero or blank, skip lines 55 through 57 and go to line 58. Otherwise, go to line 55. | | |
| 55 | Add lines 41, 52, and 53 . . . . . . . . . . . . . . . . . . . . . . . . . . . . |**55**| | |
| 56 | Subtract line 55 from line 36 . . . . . . . . . . . . . . . . . . . . . . . . . . |**56**| | |
| 57 | Multiply line 56 by 25% (.25) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **57** | |
| 58 | Add lines 42, 51, 54, and 57 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **58** | 715,039. |
| 59 | If line 36 is $179,500 or less ($89,750 or less if married filing separately), multiply line 36 by 26% (.26). Otherwise, multiply line 36 by 28% (.28) and subtract $3,590 ($1,795 if married filing separately) from the result . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **59** | STMT 15<br>964,082. |
| 60 | Enter the smaller of line 58 or line 59 here and on line 31. If you are filing Form 2555 or 2555-EZ, do not enter this amount on line 31. Instead, enter it on line 4 of the worksheet in the instructions for line 31 . . | **60** | 715,039. |

Form **6251** (2013)

JSA
3X4701 2.000

26

AS ORIGINALLY FILED

| Form **4952** | **Investment Interest Expense Deduction** | OMB No. 1545-0191 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Information about Form 4952 and its instructions is at *www.irs.gov/form4952*. <br> ▶ Attach to your tax return. | **20**❶**13** Attachment Sequence No. **51** |

| Name(s) shown on return | Identifying number |
|---|---|
| DIANE GOOCH | ███-██-4358 |

**Part I** **Total Investment Interest Expense**

| | | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2013 (see instructions). SEE STATEMENT 16 . | **1** | 16,832. |
| 2 | Disallowed investment interest expense from 2012 Form 4952, line 7 . . . . . . . . . . . . . . . . | **2** | |
| 3 | **Total investment interest expense.** Add lines 1 and 2 . . . . . . . . . . . . . . . . . . . . . . | **3** | 16,832. |

**Part II** **Net Investment Income**

| | | | | | |
|---|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) . . . . . . . . . | **4a** | 146,667. | | |
| b | Qualified dividends included on line 4a . . . . . . . . . . . . . . . . . . . . | **4b** | 3,275. | | |
| c | Subtract line 4b from line 4a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **4c** | 143,392. |
| d | Net gain from the disposition of property held for investment . . . . . . . . | **4d** | 2,966,819. | | |
| e | Enter the **smaller** of line 4d or your net capital gain from the disposition of property held for investment (see instructions) . . . . . . . . | **4e** | 2,955,157. | | |
| f | Subtract line 4e from line 4d . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **4f** | 11,662. |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) . . . . . . . . . . . . . . . . . . . SEE STATEMENT 17 . | | | **4g** | NONE |
| h | Investment income. Add lines 4c, 4f, and 4g . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **4h** | 155,054. |
| 5 | Investment expenses (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **5** | 145,731. |
| 6 | **Net investment income.** Subtract line 5 from line 4h. If zero or less, enter -0- . . SEE STMT 19 . | | | **6** | 9,323. |

**Part III** **Investment Interest Expense Deduction**

| | | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2014. Subtract line 6 from line 3. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . SEE STATEMENT 20 . | **7** | 7,509. |
| 8 | **Investment interest expense deduction.** Enter the smaller of line 3 or 6. See instructions . . . . . . . | **8** | 9,323. |

For Paperwork Reduction Act Notice, see page 4. Form **4952** (2013)

AS ORIGINALLY FILED

ALTERNATIVE MINIMUM TAX

Form **4952**

## Investment Interest Expense Deduction

OMB No. 1545-0191

▶ Information about Form 4952 and its instructions is at *www.irs.gov/form4952.*

▶ Attach to your tax return.

Department of the Treasury
Internal Revenue Service (99)

**2013**
Attachment
Sequence No. **51**

| Name(s) shown on return | Identifying number |
|---|---|
| DIANE GOOCH | ▓▓-4358 |

| **Part I** | **Total Investment Interest Expense** | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2013 (see instructions) | **1** | 16,832. |
| 2 | Disallowed investment interest expense from 2012 Form 4952, line 7 | **2** | |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | **3** | 16,832. |

| **Part II** | **Net Investment Income** | | | | |
|---|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | **4a** | 146,667. | | |
| b | Qualified dividends included on line 4a | **4b** | 3,275. | | |
| c | Subtract line 4b from line 4a | | | **4c** | 143,392. |
| d | Net gain from the disposition of property held for investment | **4d** | 2,966,819. | | |
| e | Enter the **smaller** of line 4d or your net capital gain from the disposition of property held for investment (see instructions) | **4e** | 2,955,157. | | |
| f | Subtract line 4e from line 4d | | | **4f** | 11,662. |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) SEE STATEMENT 21 | | | **4g** | NONE |
| h | **Investment income.** Add lines 4c, 4f, and 4g | | | **4h** | 155,054. |
| 5 | Investment expenses (see instructions) | | | **5** | |
| 6 | **Net investment income.** Subtract line 5 from line 4h. If zero or less, enter -0- SEE STMT 23 | | | **6** | 155,054. |

| **Part III** | **Investment Interest Expense Deduction** | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2014. Subtract line 6 from line 3. If zero or less, enter -0- | **7** | NONE |
| 8 | **Investment interest expense deduction.** Enter the smaller of line 3 or 6. See instructions | **8** | 16,832. |

For Paperwork Reduction Act Notice, see page 4.

Form **4952** (2013)

JSA
3X3000 1.000

28

AS ORIGINALLY FILED

| Form **8960** | | Net Investment Income Tax—<br>Individuals, Estates, and Trusts | OMB No. 1545-2227 |
|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service (99) | | ▶ Attach to Form 1040 or Form 1041.<br>▶ Information about Form 8960 and its separate instructions is at *www.irs.gov/form8960*. | **2013**<br>Attachment<br>Sequence No. **72** |

Name(s) shown on Form 1040 or Form 1041: DIANE GOOCH

Your social security number or EIN: ●●●-●●-4358

**Part I  Investment Income**

☐ Section 6013(g) election (see instructions)
☒ Regulations section 1.1411-10(g) election (see instructions)

| | | | | |
|---|---|---|---|---:|
| 1 | Taxable interest (Form 1040, line 8a; or Form 1041, line 1) . . . . . . . . . . . . . . . . . . . . . | | **1** | 21,914. |
| 2 | Ordinary dividends (Form 1040, line 9a; or Form 1041, line 2a) . . . . . . . . . . . . . . . . . . | | **2** | 118,889. |
| 3 | Annuities from nonqualified plans (see instructions) . . . . . . . . . . . . . . . . . . . . . . | | **3** | |
| 4a | Rental real estate, royalties, partnerships, S corporations, trusts, etc. (Form 1040, line 17; or Form 1041, line 5) . . | **4a** | -3,325. | | |
| b | Adjustment for net income or loss derived in the ordinary course of a non-section 1411 trade or business (see instructions) . . . . . . . . | **4b** | 3,325. | | |
| c | Combine lines 4a and 4b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **4c** | NONE |
| 5a | Net gain or loss from disposition of property from Form 1040, combine lines 13 and 14; or from Form 1041, combine lines 4 and 7 . . | **5a** | 2,966,819. | | |
| b | Net gain or loss from disposition of property that is not subject to net investment income tax (see instructions) . . . . . . . . . . . . . . | **5b** | | | |
| c | Adjustment from disposition of partnership interest or S corporation stock (see instructions) . . . . . . . . . . . . . . . . . . . . . | **5c** | | | |
| d | Combine lines 5a through 5c. . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **5d** | 2,966,819. |
| 6 | Changes to investment income for certain CFCs and PFICs (see instructions) . . . . . . . . . . | | **6** | |
| 7 | Other modifications to investment income (see instructions). . . . . . . . . . . . . . . . . . | | **7** | |
| 8 | Total investment income. Combine lines 1, 2, 3, 4c, 5d, 6, and 7 . . . . . . . . . . . . . . | | **8** | 3,107,622. |

**Part II  Investment Expenses Allocable to Investment Income and Modifications**

| | | | | |
|---|---|---|---|---:|
| 9a | Investment interest expenses (see instructions). . . . . . . . . . . . . | **9a** | 9,323. | | |
| b | State income tax (see instructions) . . . . . . . . . . . . . . . . | **9b** | 155,290. | | |
| c | Miscellaneous investment expenses (see instructions) . . . . . . . . . | **9c** | 145,731. | | |
| d | Add lines 9a, 9b, and 9c. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **9d** | 310,344. |
| 10 | Additional modifications (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | | **10** | |
| 11 | Total deductions and modifications. Add lines 9d and 10 . . . . . . . . . . . . . . . . . . | | **11** | 310,344. |

**Part III  Tax Computation**

| | | | | |
|---|---|---|---|---:|
| 12 | Net investment income. Subtract Part II, line 11 from Part I, line 8. Individuals complete lines 13-17. Estates and trusts complete lines 18a-21. If zero or less, enter -0- . . . . . . . . . . . . . . | | **12** | 2,797,278. |
| | **Individuals:** | | | | |
| 13 | Modified adjusted gross income (see instructions) . . . . . . . . . . . | **13** | 3,502,047. | | |
| 14 | Threshold based on filing status (see instructions) . . . . . . . . . . . | **14** | 200,000. | | |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- . . . . . . . . . | **15** | 3,302,047. | | |
| 16 | Enter the smaller of line 12 or line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . | | **16** | 2,797,278. |
| 17 | Net investment income tax for individuals. Multiply line 16 by 3.8% (.038). Enter here and on Form 1040, line 60 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **17** | 106,297. |
| | **Estates and Trusts:** | | | | |
| 18a | Net investment income (line 12 above) . . . . . . . . . . . . . . . . | **18a** | | | |
| b | Deductions for distributions of net investment income and deductions under section 642(c) (see instructions) . . . . . . . . . . . | **18b** | | | |
| c | Undistributed net investment income. Subtract line 18b from 18a (see instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18c** | | | |
| 19a | Adjusted gross income (see instructions) . . . . . . . . . . . . . . . | **19a** | | | |
| b | Highest tax bracket for estates and trusts for the year (see instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19b** | | | |
| c | Subtract line 19b from line 19a. If zero or less, enter -0- . . . . . . . . | **19c** | | | |
| 20 | Enter the smaller of line 18c or line 19c. . . . . . . . . . . . . . . . . . . . . . . . . | | **20** | |
| 21 | Net investment income tax for estates and trusts. Multiply line 20 by 3.8% (.038). Enter here and on Form 1041, Schedule G, line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **21** | |

For Paperwork Reduction Act Notice, see your tax return instructions.        Form **8960** (2013)

JSA
3X2735 2.000

29

AS OR ORIGINALLY FILED

DIANE GOOCH                                                   ███4358

### SUPPLEMENT TO FORM 1040
=============================================================================

QUALIFIED DIVIDENDS
=====================

    QUALIFIED DIVIDENDS FROM FORM 1099
    ------------------------------------

        PRUDENTIAL                               54.

                  TOTAL FORM 1099 QUALIFIED DIVIDENDS             54.

    PSHIP, S CORP. & ESTATE/TRUST QUALIFIED DIVIDENDS
    ---------------------------------------------------
        GS CAPITAL PARTNERS VI, LP                 3,221.

                  TOTAL PASS THROUGH QUALIFIED DIVIDENDS    3,221.

                         TOTAL TO 1040, LINE 9B    3,275.

SOURCES OF OTHER INCOME
==========================

        CERTAIN GAMBLING WINNINGS
        -----------------------------
        MONMOUTH PK CHARITY FUND                41,500.

                  TOTAL - W-2G             41,500.

                        TOTAL TO 1040, LINE 21    41,500.

DIANE GOOCH

4358

SUPPLEMENT TO SCHEDULE A
================================================================================

STATE INCOME TAXES
------------------
  ESTIMATED TAX AND EXTENSION PAYMENTS

      TOTAL TO SCHEDULE A, LINE 5

```
                              175,000.
                              --------
                              175,000.
                              ========
```

REAL ESTATE TAXES
-----------------
  RUMSON, NEW JERSEY

      TOTAL TO SCHEDULE A, LINE 6

```
                              103,491.
                              --------
                              103,491.
                              ========
```

INVESTMENT INTEREST EXPENSE
---------------------------
  JERSEY PARTNERS, INC
  GS CAPITAL PARTNERS VI, LP

     SUBTOTAL OF INVESTMENT INTEREST EXPENSE

  LESS: DISALLOWED INVESTMENT INTEREST EXP./FORM 4952

     TOTAL TO SCHEDULE A, LINE 14

```
                                5,903.
                               10,929.
                               -------
                               16,832.

                                7,509.
                               -------
                                9,323.
                               =======
```

CASH CONTRIBUTIONS
------------------

  PARTNERSHIP/S CORPORATION/ESTATE AND TRUST
  ------------------------------------------
        50% ORGANIZATION(S)
  JERSEY PARTNERS, INC
  TWO RIVER TIMES, LLC

```
                                9,539.
                                    9.
```

  OTHER CASH CONTRIBUTIONS
  ------------------------
        50% ORGANIZATION(S)
  THE LAWRENCEVILLE FUND
  MONMOUTH MEDICAL CENTER FOUNDATION
  THE DRUMTHWACKET FOUNDATION
  RUMSON COUNTRY DAY SCHOOL
  MACC FUND
  THE BOSTON COLLEGE FUND
  CRISTIAN SOLIDARITY INTERNATIONAL

```
                                1,000.
                                  850.
                                2,000.
                               12,500.
                                  100.
                                  250.
                                2,995.
```

CONTINUED...

STATEMENT   2

39

DIANE GOOCH                                                          ████-4358

SUPPLEMENT TO SCHEDULE A
=======================================================================================

CASH CONTRIBUTIONS (CONT'D)
----------------------------------

| | |
|---|---:|
| | ------------ |
| TOTAL CASH CONTRIBUTIONS BEFORE LIMITATION | 29,243. |
| CASH CONTRIBUTION LIMITATION | NONE |
| | ------------ |
| TOTAL TO SCHEDULE A, LINE 16 | 29,243. |
| | ============ |

OTHER MISC. DEDUCTIONS SUBJECT TO 2% LIMIT
--------------------------------------------------

| | |
|---|---:|
| PARTNERSHIP, S CORPORATION AND ESTATE AND TRUST | 215,772. |
| | ------------ |
| TOTAL TO SCHEDULE A, LINE 23 | 215,772. |
| | ============ |

AS ORIGINALLY FILED

DIANE GOOCH                                                            ████4358


SUPPLEMENT TO SCHEDULE A
============================================================================


ITEMIZED DEDUCTION WORKSHEET
----------------------------

1.  SCHEDULE A, LINES 4, 9, 15, 19, 20, 27, AND 28 ......     462,788.

2.  SCHEDULE A, LINES 4, 14, 20, PLUS ANY GAMBLING AND
    CASUALTY OR THEFT LOSSES INCLUDED ON LINE 28 ........        9,323.

3.  IS THE AMOUNT ON LINE 2 LESS THAN THE AMOUNT ON LINE 1?
             NO.                                           ------------
           X YES.    SUBTRACT LINE 2 FROM LINE 1 ............    453,465.
                                                          ============

4.  LINE 3 MULTIPLIED BY 80% (.80)..........    362,772.
                                             ============
5.  ENTER THE AMOUNT FROM FORM 1040, LINE 38   3,502,047.

6.  ENTER LIMIT BASED ON FILING STATUS......    275,000.

7.  IS THE AMOUNT ON LINE 6 LESS THAN THE AMOUNT ON LINE 5?
             NO.                             ------------
           X YES.    SUBTRACT LINE 6 FROM LINE 5..   3,227,047.
                                             ============
8.  LINE 7 MULTIPLIED BY 3% (.03) ..........     96,811.
                                             ============
9.  ENTER THE SMALLER OF LINE 4 OR LINE 8 ..................     96,811.
                                                          ============


10.  TOTAL ITEMIZED DEDUCTIONS (LINE 1 LESS LINE 9) .......     365,977.
                                                          ============

DIANE GOOCH
RUMSON, NJ 07760-1138

SUPPLEMENT TO SCHEDULE E

4358

## INCOME OR LOSS FROM PARTNERSHIPS AND S CORPORATIONS

| (A) NAME | (B) P OR S | (C) F P | (D) EIN | (E) NOT AT-RISK N | (F) PASSIVE LOSS FROM 8582 | (G) PASSIVE INCOME FROM K-1 | (H) NONPASSIVE LOSS FROM K-1 | (I) SEC 179 DEDUCTION | (J) NONPASSIVE INCOME FROM K-1 |
|---|---|---|---|---|---|---|---|---|---|
| JERSEY PARTNERS, INC | S | | 13-3397101 | | 441. | | | | |
| TWO RIVER TIMES, LLC | P | | 20-1834473 | | | | 3,325. | | |
| GS CAPITAL PARTNERS VI, L | P | | 43-2115553 | | | 5,798. | | | |
| GS CAPITAL PARTNERS VI, - | P | | 43-2115553 | | 888. | | | | |
| GS CAPITAL PARTN - OTHER | P | | 43-2115553 | | 4,469. | | | | |
| GSCP VI AIV, LP | P | X | 98-0580945 | | | NONE | | | |
| TOTALS | | | | | 5,798. | 5,798. | 3,325. | | |

AS ON GRACE / FILED

DIANE GOOCH                                        ███████ 4358


SUPPLEMENT TO SCHEDULE E
========================================================================

PART II, INCOME OR LOSS FROM PARTNERSHIPS AND S CORPORATIONS
========================================================================
COLUMNS (F) & (G) -  PASSIVE INCOME OR LOSS


K-1 NAME:   JERSEY PARTNERS, INC
ID NUMBER:  13-3397101

| DESCRIPTION | INCOME/LOSS |
|---|---|
| ORDINARY INCOME OR LOSS | −6,546. |
| RENTAL REAL ESTATE INCOME OR LOSS | −5,101. |
| PLUS: | |
|    DISALLOWED PASSIVE LOSS | 11,206. |
| | ------------ |
| ALLOWABLE INCOME/LOSS | −441. |
| | ============ |


K-1 NAME:   GS CAPITAL PARTNERS VI, LP
ID NUMBER:  43-2115553

| DESCRIPTION | INCOME/LOSS |
|---|---|
| ORDINARY INCOME OR LOSS | 892. |
| PLUS: | |
|    SECTION 988 GAIN(LOSS) | −1,720. |
|    SECTION 987 GAIN(LOSS) | 762. |
|    SECTION 951(A) INCOME | 5,288. |
|    SECTION 1293 | 576. |
| LESS: | |
|    DEPLETION NOT SUBJECT TO 65% LIMITATION | 63. |
|    DEPLETION SUBJECT TO 65% LIMITATION | 825. |
|    SECTION 59(E)(2) | 4,469. |
| | ------------ |
| ALLOWABLE INCOME/LOSS | 441. |
| | ============ |

AS ORIGINALLY FILED

DIANE GOOCH                                                                    ████4358


SUPPLEMENT TO FORM 6251
===================================================================================


LINE 29 - EXEMPTION WORKSHEET
================================
1.  $51,900.  IF SINGLE OR HEAD OF HOUSEHOLD
    $80,800.  IF MARRIED FILING JT. OR QUAL. WIDOW(ER)                    51,900.
    $40,400.  IF MARRIED FILING SEPARATELY

2.  ALTERNATIVE MINIMUM TAXABLE INCOME, LINE 28      3,455,972.

3.  $115,400. IF SINGLE OR HEAD OF HOUSEHOLD
    $153,900. IF MFJ OR QUAL. WIDOW(ER)                  115,400.
    $ 76,950. IF MARRIED FILING SEPARATELY            ------------

4.  LINE 2 LESS LINE 3                                 3,340,572.
5.  MULTIPLY LINE 4 BY 25%                                                835,143.
                                                                     ------------
6.  EXEMPTION AMOUNT (LINE 1 LESS LINE 5)                                     NONE
                                                                     ============


STATEMENT   14

51

AS ORIGINALL FILED

DIANE GOOCH                                                      ████ 4358

SUPPLEMENT TO FORM 6251
=============================================================================

LINE 42 - WORKSHEET
====================
1.  AMOUNT FROM FORM 6251, LINE 41                              497,540.
2.  LINE 1 MULTIPLIED BY 28%                                    139,311.
3.  $3,590 OR $1,795 IF MARRIED FILING SEPARATELY                 3,590.
                                                               ------------
4.  TOTAL TO FORM 6251, LINE 42 (LINE 2 LESS LINE 3)           135,721.
                                                               ============


LINE 59 - WORKSHEET
====================
1.  AMOUNT FROM FORM 6251, LINE 36                            3,455,972.
2.  LINE 1 MULTIPLIED BY 28%                                    967,672.
3.  $3,590 OR $1,795 IF MARRIED FILING SEPARATELY                3,590.
                                                               ------------
4.  TOTAL TO FORM 6251, LINE 59 (LINE 2 LESS LINE 3)          964,082.
                                                               ============

STATEMENT    15

AS ORIGINALLY FILED

DIANE GOOCH                                                    ████-4358

SUPPLEMENT TO FORM 4952
============================================================================

DETAIL OF INVESTMENT INTEREST EXPENSE
-------------------------------------

|  | CURRENT YEAR | PRIOR YEAR |
|  | ------------ | ---------- |
| DESCRIPTION | INV. INT. | DISALLOWED INV. INT. |
| ----------- | --------- | --------- |
| JERSEY PARTNERS, INC | 5,903. | |
| GS CAPITAL PARTNERS VI, LP | 10,929. | |
| TOTAL INVESTMENT INTEREST EXPENSE | 16,832. | |

AS ORIGINALLY FILED

DIANE GOOCH                                                    ███████-4358

SUPPLEMENT TO FORM 4952
====================================================================================

### GAIN FROM INVESTMENT PROPERTIES

| | ORDINARY GAIN | SHORT TERM LOSS | SHORT TERM GAIN | LONG TERM LOSS | LONG TERM GAIN |
|---|---|---|---|---|---|
| SCHEDULE D | | | 11,662. | | 2,955,157. |
| TOTAL | | | 11,662. | | 2,955,157. |

NET GAIN - PROPERTY HELD FOR INVESTMENT - FORM 4952 LINE 4D           2,966,819.
                                                                      ============

### ELECTION TO INCLUDE QUAL.DIV.& NET CAP.GAIN AS INV.INCOME

| | | |
|---|---|---|
| GROSS INCOME EXCLUDING QUAL. DIV. - FORM 4952 LINE 4C | 143,392. | |
| ORDINARY GAIN - PROPERTY HELD FOR INVESTMENT | 11,662. | |
| TOTAL INCOME BEFORE CAPITAL GAIN | | 155,054. |
| TOTAL INVESTMENT INTEREST EXPENSES - FORM 4952 LN. 3 | 16,832. | |
| INVESTMENT EXPENSES - FORM 4952 LINE 5 | 145,731. | |
| TOTAL EXPENSES | | 162,563. |
| EXCESS TOTAL EXPENSES OVER TOTAL INCOME | | 7,509. |
| QUALIFIED DIVIDENDS | | 3,275. |
| NET LONG-TERM CAPITAL GAIN - INVESTMENT PROPERTY | 2,955,157. | |
| NET SHORT-TERM CAPITAL LOSS - INVESTMENT PROPERTY | NONE | |
| NET CAPITAL GAIN | | 2,955,157. |
| NET CAPITAL GAIN YOU MAY ELECT TO REPORT AS ORDINARY | | 7,509. |
| QUALIFIED DIVIDENDS YOU MAY ELECT TO INCLUDE IN INV. INC. | | |

CONTINUED...

AS ORIGINALLY FILED

DIANE GOOCH                                                            ████-4358


  SUPPLEMENT TO FORM 4952
================================================================================


          ELECTION TO INCLUDE QUAL.DIV.& NET CAP.GAIN AS INV.INCOME (CONT'D)
          ----------------------------------------------------------------


NET CAPITAL GAIN ELECTED TO BE REPORTED AS ORDINARY                       NONE
QUALIFIED DIVIDENDS ELECTED TO BE INCLUDED IN INV. INC.                   NONE
                                                                  -------------
TOTAL ELECTION TO BE INCLUDED IN INVESTMENT INCOME
                          - FORM 4952 LINE 4G                             NONE
                                                                  =============


                                                           STATEMENT   18

AS ORIGINALLY FILED

DIANE GOOCH                                                    ████-4358

SUPPLEMENT TO FORM 4952
==========================================================================

DETAIL OF INVESTMENT INCOME MINUS EXPENSES
------------------------------------------

```
 1. CHILD'S INCOME FROM FORM 8814 .................
 2. INTEREST INCOME ...............................        691.
 3. DIVIDEND INCOME ...............................         54.
 4. ANNUITIES .....................................
 5. ROYALTY INCOME.................................
 6. K-1 SOURCES INVESTMENT INCOME ................     145,922.
                                                   -------------
 7. GROSS INVESTMENT INCOME ......................               146,667.
 8. QUALIFIED DIVIDENDS ..........................                 3,275.
                                                             -------------
 9. GROSS INVESTMENT INCOME EXCLUDING QUALIFIED DIV.           143,392.

10. ORDINARY SECTION 1245, 1250 & 1254 INCOME .....
11. NET CAPITAL GAIN FROM INVESTMENT PROPERTY .....   2,955,157.
12. NET GAIN FROM INVESTMENT PROPERTY .............   2,966,819.
13. LINE 12 LESS LINE 11 ..........................                11,662.
14. INVESTMENT INCOME ELECTION ....................                  NONE
                                                             -------------
15. TOTAL INVESTMENT INCOME ......................               155,054.

16. ROYALTY EXPENSES .............................
17. INVESTMENT EXPENSES ..........................     145,731.
                                                   -------------
18. TOTAL INVESTMENT EXPENSES ....................              145,731.
                                                             -------------
19. TOTAL NET INVESTMENT INCOME ..................                9,323.
                                                             =============
```

STATEMENT   19

AS OR ORALLY FILED

DIANE GOOCH

 -4358

SUPPLEMENT TO FORM 4952

===================================================================

DETAIL OF DISALLOWED INVESTMENT INTEREST EXPENSE
------------------------------------------------------

| DESCRIPTION | DISALLOWED INT. EXP. | TOTAL INT. EXP. |
|-------------|------------------|-------------|
| JERSEY PARTNERS, INC | 2,633. | 5,903. |
| GS CAPITAL PARTNERS VI, LP | 4,876. | 10,929. |
| TOTALS | 7,509. | 16,832. |

STATEMENT   20

57

DIANE GOOCH                                                    ████4358

SUPPLEMENT TO FORM 4952 - AMT
======================================================================

GAIN FROM INVESTMENT PROPERTIES - AMT
-------------------------------------------

|              | ORDINARY GAIN | SHORT TERM LOSS | SHORT TERM GAIN | LONG TERM LOSS | LONG TERM GAIN |
|--------------|---------------|-----------------|-----------------|----------------|----------------|
| SCHEDULE D   |               |                 | 11,662.         |                | 2,955,157.     |
| TOTAL        |               |                 | 11,662.         |                | 2,955,157.     |

NET GAIN - PROPERTY HELD FOR INVESTMENT - FORM 4952 LINE 4D          2,966,819.
                                                                    ============

ELEC.TO INCLUDE QUAL.DIV.& NET CAP.GAIN AS INV.INC.- AMT
----------------------------------------------------------

GROSS INCOME EXCLUDING QUAL. DIV. - FORM 4952 LINE 4C      143,392.
ORDINARY GAIN - PROPERTY HELD FOR INVESTMENT                11,662.
                                                           ------------
    TOTAL INCOME BEFORE CAPITAL GAIN                                     155,054.

TOTAL INVESTMENT INTEREST EXPENSES - FORM 4952 LINE 3       16,832.
INVESTMENT EXPENSES - FORM 4952 LINE 5
                                                           ------------
    TOTAL EXPENSES                                                        16,832.
                                                                        ------------

EXCESS TOTAL EXPENSES OVER TOTAL INCOME                                      NONE

QUALIFIED DIVIDENDS                                                         3,275.

NET LONG-TERM CAPITAL GAIN - INVESTMENT PROPERTY         2,955,157.
NET SHORT-TERM CAPITAL LOSS - INVESTMENT PROPERTY             NONE
                                                        ------------
NET CAPITAL GAIN                                                        2,955,157.
                                                                        ------------

NET CAPITAL GAIN YOU MAY ELECT TO REPORT AS ORDINARY                         NONE
QUALIFIED DIVIDENDS YOU MAY ELECT TO INCLUDE IN INV. INC.                    NONE
                                                                        ------------

NET CAPITAL GAIN ELECTED TO BE REPORTED AS ORDINARY                         NONE
QUALIFIED DIVIDENDS ELECTED TO BE INCLUDED IN INV. INC.                     NONE
                                                                        ------------

CONTINUED...                                          STATEMENT   21

DIANE GOOCH

███████4358

SUPPLEMENT TO FORM 4952 - AMT
====================================================================

ELEC.TO INCLUDE QUAL.DIV.& NET CAP.GAIN AS INV.INC.- AMT (CONT'D)
-----------------------------------------------------------------

TOTAL ELECTION TO BE INCLUDED IN INVESTMENT INCOME
                           - FORM 4952 AMT LINE 4G                    NONE
                                                             ============

AS ORIGINALLY FILED

DIANE GOOCH

███████4358

SUPPLEMENT TO FORM 4952 - AMT

DETAIL OF INVESTMENT INCOME MINUS EXPENSES FOR ALT. MIN. TAX
------------------------------------------------------------

```
 1. CHILD'S INCOME FROM FORM 8814 .................
 2. INTEREST INCOME .............................         691.
 3. PRIVATE ACTIVITY BONDS ......................
 4. DIVIDEND INCOME .............................          54.
 5. ANNUITIES ...................................
 6. ROYALTY INCOME ..............................
 7. K-1 SOURCES INVESTMENT INCOME ................     145,922.
                                                     ------------
 8. GROSS INVESTMENT INCOME ......................                 146,667.
 9. QUALIFIED DIVIDENDS ..........................                   3,275.
                                                                 ------------
10. GROSS INVESTMENT INCOME EXCLUDING QUALIFIED DIV                143,392.

11. ORDINARY SECTION 1245, 1250, & 1254 INCOME ....
12. NET CAPITAL GAIN FROM INVESTMENT PROPERTY .....   2,955,157.
13. NET GAIN FROM INVESTMENT PROPERTY .............   2,966,819.
14. LINE 13 LESS LINE 12 .........................                  11,662.
15. INVESTMENT INCOME ELECTION                                        NONE
                                                                 ------------
16. TOTAL INVESTMENT INCOME ......................                 155,054.

17. ROYALTY EXPENSES .............................
18. INVESTMENT EXPENSES ..........................
19. PRIVATE ACTIVITY BONDS .......................
                                                     ------------
20. TOTAL INVESTMENT EXPENSES ....................
                                                                 ------------
21. TOTAL NET INVESTMENT INCOME ..................                 155,054.
                                                                 ============
```

STATEMENT   23

60

# Exhibit F



**IRS** Department of the Treasury
Internal Revenue Service

AUSTIN  TX  73301-0025

In reply refer to:  0639100537
Sep. 16, 2019   LTR 105C   3
          4358  201312 30        1
                          00003796
                     BODC: SB

DIANE GOOCH
% DAVID A LIFSON
CROWE HORWATH LLP
488 MADISON AVE FL 3
NEW YORK  NY  10022-5722

001836

Taxpayer identification number:        4358
                Kind of tax:  Individual Income
            Amount of claim : $385,234.00

        Date of claims received:  Sep. 29, 2017
                Tax period :  Dec. 31, 2013

Dear Taxpayer:

                WE CAN'T ALLOW YOUR CLAIM

We disallowed your claim for credit for the tax period listed at
the top of this letter.

WHY WE CAN'T ALLOW YOUR CLAIM

You filed your claim more than 3 years after you filed your tax
return.

The received date on your return is Sep. 29, 2017. The last day to
file a timely claim or return for tax year 2013 was Sep. 05, 2017. We
can't allow your claim or return because the received date is after
the deadline.

                WHAT TO DO IF YOU DISAGREE

If you don't agree with our decision, you can file suit to recover
tax, penalties, or other amounts, with the United States District
Court that has jurisdiction or with the United States Court of Federal
Claims. These courts are part of the judicial branch of the federal
government and have no connection with the IRS.

The law gives you 2 years from the date of this letter to file suit.
If you decide to appeal our decision first, the 2-year period still
begins from the date of this letter. However, if you signed an
agreement that waived your right to the notice of disallowance (such
as Form 2297), the period for filing suit begins on the date you filed

```
                                                         0639100537
                              Sep. 16, 2019    LTR 105C   3
                              4358   201312 30           1
                                                         00003797
```

DIANE GOOCH
% DAVID A LIFSON
CROWE HORWATH LLP
488 MADISON AVE FL 3
NEW YORK  NY  10022-5722


the waiver. The 2-year-period can be extended if you and the IRS sign
a Form 907.

You can appeal our decision with the Office of Appeals (which is
an independent organization within the IRS) if we disallowed your
claim because our records show that you filed your claim late.
Generally, a claim is late if you filed it after the later of:

  - 3 years from the due date of a timely-filed return without an
    extension
  - 3 years from the date we received a late return or a timely
    filed return with an approved extension
  - 2 years after you paid the tax

In addition, for a claim filed within three years of the date you
filed your tax return, we can only refund or credit the amount you
paid during the three-year period before the date you file the claim
(plus any approved extension of time to file). If you file your claim
more than three years after the date you filed your return, we can
only credit or refund the amount you paid during the two-year period
before the date you file the claim. The Appeals Office can't change
the amount of time the law allows you to file a claim for refund or
credit.

If you decide to appeal our decision, send us an explanation of why
you believe you filed your claim on time; for example, you had an
extension of time to file your original tax return. We will consider
your explanation before forwarding your request to the Office of
Appeals.

Please note, reasonable cause or similar explanations that may provide
relief from a penalty for filing a tax return late don't apply to the
time limitations for filing a claim set by law. Exceptions that can
extend the time to file a claim for refund include:

  - Service in a combat zone
  - A claim involving an item with a filing period longer than the
    general three-year period (for example, bad debts and worthless
    securities)
  - Financial disability

Financial disability is the inability to manage financial affairs due
to a medically-determined physical or mental impairment that could
result in death or that lasts (or can be expected to last)
continuously for at least twelve months. A physician's written
statement is required as proof of financial disability. Please review

```
                                                    0639100537
                              Sep. 16, 2019   LTR 105C   3
                              ┌──────┐4358  201312 30        1
                              └──────┘             00003798
```



DIANE GOOCH
% DAVID A LIFSON
CROWE HORWATH LLP
488 MADISON AVE FL 3
NEW YORK  NY  10022-5722

001836

Publication 556, Examination of Returns, Appeal Rights, and Claims for
Refund, for more information about these exceptions.

You can get IRS forms or publications from our website at
www.irs.gov/forms-pubs or by calling 800-TAX-FORM (800-829-3676).

                         HOW TO CONTACT US

If you have questions, you can call 800-829-0922.

If you prefer, you can write to the address at the top of the first
page of this letter.

When you write, include a copy of this letter, and provide your
telephone number and the hours we can reach you in the spaces below.

Telephone number (   )_____ Hours _____

Keep a copy of this letter for your records.

Thank you for your cooperation.

You can get the forms or publications mentioned in this letter by
visiting our website at www.irs.gov/forms-pubs or by calling
800-TAX-FORM (800-829-3676).


                         Sincerely yours,

                         *Denise M. Lage*

                         Denise M. Lage Field Director,
                         Accounts Management Austin


Enclosures:
Copy of this letter
Publication 1
Envelope
.

 **IRS** Department of the Treasury
Internal Revenue Service

AUSTIN TX 73301-0025



001836.850443.327375.24466 2 AB 0.412 1188

DIANE GOOCH
% DAVID A LIFSON
CROWE HORWATH LLP
488 MADISON AVE FL 3
NEW YORK  NY  10022-5722

001836

CUT OUT AND RETURN THE VOUCHER AT THE BOTTOM OF THIS PAGE IF YOU ARE MAKING A PAYMENT,
EVEN IF YOU ALSO HAVE AN INQUIRY.

---

The IRS address must appear in the window.          Use for payments
                                        0639100537
     BODCD-SB                                       Letter Number: LTR0105C
                                                    Letter Date  : 2019-09-16
                                                    Tax Period   : 201312

                                                              4358*

INTERNAL REVENUE SERVICE                DIANE GOOCH
                                        % DAVID A LIFSON
AUSTIN  TX  73301-0025                  CROWE HORWATH LLP
                                        488 MADISON AVE FL 3
                                        NEW YORK  NY  10022-5722

128544358 DB G00C 30 0 201312 670 00000000000